**Week End Date:**   7/11/2020

**Report as of: 6/17/2022 4:29:44 PM**

**Store: 8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.06192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77028 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 0.5036 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 0.5036 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 0.46643 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 0.46643 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2984 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9963 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07845 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

**Store: 8005**

**Department: 018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.36436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91961 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91961 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

**Store:  8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38438 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2854 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122554

New_Hannaford_000123015

**Week End Date:**  8/15/2020

**Report as of:** 6/17/2022 4:33:58 PM

**Store:  8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual |
| 8005 vol ASSOCIATE BAGELS | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.36436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 0.5036 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 0.5036 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 0.46843 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 0.46843 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122555

New_Hannaford_000123016

# Volume Hours Report

**Week End Date:** 1/9/2021

**Report as of:** 6/17/2022 4:51:00 PM

**Store: 8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual |
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.06192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34264 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34264 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122556
New_Hannaford_000123017

**Week End Date:** 6/27/2020

**Report as of: 6/17/2022 4:25:09 PM**

**Store: 8005**

**Department: 018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual |
| 8005 vol ASSOCIATE BAGELS | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84575 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.08192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77028 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 0.5096 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 0.5096 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 0.46643 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 0.46643 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2984 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07545 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Week End Date: 7/4/2020

Report as of: 6/17/2022 4:28:53 PM

**Store:  8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.36436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84875 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91961 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.08192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77028 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 0.5056 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 0.5056 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 0.46643 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 0.46643 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2984 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07545 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

Week End Date:   10/3/2020

Report as of: 6/17/2022 4:40:04 PM

**Store: 8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.38464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2854 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122559

New_Hannaford_000123020

# Volume Hours Report

**Week End Date:** 12/19/2020

**Report as of:** 6/17/2022 4:49:09 PM

**Store:  8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.38464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38438 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.68759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2854 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122560

New_Hannaford_000123021

Week End Date:   7/25/2020

Report as of: 6/17/2022 4:31:20 PM

Store:  8005

Department:   018 Bakery

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.38464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 0.5036 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 0.5036 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 0.46843 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 0.46843 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122561

New_Hannaford_000123022

Week End Date:   6/28/2022

Report as of: 6/17/2022 4:16:59 PM

**Store: 8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38438 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25113 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25113 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34264 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34264 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2854 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

**Week End Date:**   10/31/2020

**Report as of: 6/17/2022 4:43:20 PM**

**Store:  8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.38464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38438 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.68759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Week End Date:   10/17/2020

Report as of: 6/17/2022 4:41:55 PM

**Store:  8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual |
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2854 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122564

New_Hannaford_000123025

**Store: 8005**

**Department: 018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38438 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Week End Date:   1/16/2021

Report as of: 6/17/2022 4:51:36 PM

**Store: 8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.38464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38438 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

# Volume Hours Report

**Week End Date:**   12/5/2020

**Report as of: 6/17/2022 4:47:46 PM**

**Store:  8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38438 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.68759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91961 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91961 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122567
New_Hannaford_000123028

**Store:  8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual |
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91961 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91961 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34264 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34264 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122568

New_Hannaford_000123029

**Store: 8005**

**Department: 018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual |
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

**Store: 8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.68759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2854 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122570

New_Hannaford_000123031

**Store:  8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual |
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38438 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07845 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

**Week End Date:** 12/12/2020

**Report as of: 6/17/2022 4:48:24 PM**

**Store: 8005**

**Department: 018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38438 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122572
New_Hannaford_000123033

# Volume Hours Report

**Week End Date:** 11/7/2020

**Report as of: 6/17/2022 4:44:13 PM**

## Store: 8005

## Department: 018 Bakery

| Activity Name | Labor Standard | Fiscal Day Of Week | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume Driver | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual |
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | [redacted] | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.36438 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.68759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84875 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84875 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91961 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91961 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.08192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.26233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.26233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| **Total** | | | | | | | | | | | | | | | | | | |

**Store: 8005**

**Department: 018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | WEDNESDAY Forecast | WEDNESDAY Actual | THURSDAY Forecast | THURSDAY Actual | FRIDAY Forecast | FRIDAY Actual | SATURDAY Forecast | SATURDAY Actual | Total Forecast | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.30438 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.66761 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.66761 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 8.14121 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.46927 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.06162 | Customers | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 0.5036 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 0.5036 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 0.48543 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 0.48343 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2984 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9063 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07845 | Customers | | | | | | | | | | |
| Total | | | | | | | | | | | | |

CONFIDENTIAL

**Week End Date:**   1/2/2021

**Report as of: 6/17/2022 4:50:25 PM**

**Store:  8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.38464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38438 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.68759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84875 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84875 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2854 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122577

New_Hannaford_000123038

**Week End Date:**   10/24/2020

**Report as of: 6/17/2022 4:42:33 PM**

**Store: 8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.38464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38438 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2854 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122578

New_Hannaford_000123039

**Week End Date:** 8/1/2020

**Report as of: 6/17/2022 4:32:14 PM**

**Store: 8005**

**Department: 018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.38464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77926 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 0.5036 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 0.5036 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 0.48843 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 0.48843 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122579

New_Hannaford_000123040

**Week End Date:** 1/30/2021

**Report as of:** 6/17/2022 4:52:59 PM

**Store: 8005**

**Department: 018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual |
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.38464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38438 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84875 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84875 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2854 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122580
New_Hannaford_000123041

**Week End Date:** 8/8/2020

**Report as of:** 6/17/2022 4:33:06 PM

**Store: 8005**

**Department: 018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 0.5036 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 0.5036 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 0.46843 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 0.46843 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122581
New_Hannaford_000123042

Week End Date:   7/18/2020

Report as of: 6/17/2022 4:30:27 PM

Store:  8005

Department:   018 Bakery

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY Forecast | Actual | MONDAY Forecast | Actual | TUESDAY Forecast | Actual | WEDNESDAY Forecast | Actual | THURSDAY Forecast | Actual | FRIDAY Forecast | Actual | SATURDAY Forecast | Actual | Total Forecast | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 vol ASSOCIATE BAGELS | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.41053 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.36436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.69759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 8.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 0.5036 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 0.5036 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 0.46843 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 0.46843 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07845 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122582
New_Hannaford_000123043

**Week End Date:**   10/10/2020

**Report as of: 6/17/2022 4:41:02 PM**

**Store:  8005**

**Department:   018 Bakery**

| Activity Name | Labor Standard | Fiscal Day Of Week Volume Driver | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual | Forecast | Actual |
| 8005 vol ASSOCIATE BAGELS | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAGELS PM | 0.84441 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY CASES DC | 0.36464 | Cases | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY DSD | 0.38436 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BAKERY PRICE AND PUT OUT | 0.68759 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS AM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREADS PM | 1.25343 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST | 1.68781 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE BREAKFAST PM | 1.68761 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES DESSERT PM | 1.84675 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES OCCASION PM | 6.14121 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CAKES SPECIAL ORDER PM | 21.91981 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE COOKIES | 1.48927 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CREME GOODS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE CUSTOMER SERVICE | 0.09192 | Customers | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DESSERTS | 1.77026 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE DONUTS PM | 1.34284 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS AM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE MUFFINS PM | 1.28233 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PIES | 1.2864 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE PLATTERS | 10.9093 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE ROLLS PM | 1.159 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE BREAD | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE ISP | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PORTIONS | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol ASSOCIATE SERVICE CASE PPO | 0 | Units | | | | | | | | | | | | | | | | |
| 8005 vol MANAGER SUPERVISORY | 0.07645 | Customers | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

Hannaford_000122583
New_Hannaford_000123044