| Division | District | Store | Department | Schedule % Effective | MPA Actual % Effective | HUG/HOG | Pay % | OT | Leadership Hrs Variance | DO Approved | Training Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| East | 1 | | | | | | | | | | |
| East | 2 | | | | | | | | | | |
| East | 3 | | | | | | | | | | |
| East | 4 | | | | | | | | | | |
| East | 6 | | | | | | | | | | |
| East | 7 | | | | | | | | | | |
| East | 19 | | | | | | | | | | |
| West | 8 | | | | | | | | | | |
| West | 9 | | | | | | | | | | |
| West | 10 | | | | | | | | | | |
| West | 18 | | | | | | | | | | |
| West | 20 | | | | | | | | | | |
| West | 21 | 8005 | 001 Produce | | | | | | | | |
| West | 21 | 8005 | 003 Center Store | | | | | | | | |
| West | 21 | 8005 | 004 Meat | | | | | | | | |
| West | 21 | 8005 | 005 Deli | | | | | | | | |
| West | 21 | 8005 | 010 Customer Service | | | | | | | | |
| West | 21 | 8005 | 014 Pharmacy | | | | | | | | |
| West | 21 | 8005 | 017 Seafood | | | | | | | | |
| West | 21 | 8005 | 018 Bakery | | | | | | | | |
| West | 21 | 8005 | 989 Hannaford to Go | | | | | | | | |
| West | 21 | 8005 | Total Store | | | | | | | | |
| West | 21 | 8009 | | | | | | | | | |
| West | 21 | 8014 | | | | | | | | | |
| West | 21 | 8015 | | | | | | | | | |
| West | 21 | 8017 | | | | | | | | | |
| West | 21 | 8183 | | | | | | | | | |
| West | 21 | 8186 | | | | | | | | | |
| West | 21 | 8191 | | | | | | | | | |
| West | 21 | 8192 | | | | | | | | | |
| West | 21 | 8327 | | | | | | | | | |
| West | 21 | 8383 | | | | | | | | | |
| West | 22 | | | | | | | | | | |

| Division | District | Store | Store Name | State | Department | Schedule % Effective | Actual % Effective | HUG/HOG | Pay % | OT | Leadership Hrs Variance | DO Approved | Trai | | W53 | Week | OT | DO | % effective |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East | 1 | 8229 | Waterville, Elm Plaza | ME | 010 Customer Service | | | | | | | | | | | | | | |
| West | 21 | 8383 | Taunton | MA | 010 Customer Service | | | | | | | | | | | | | | |
| East | 4 | 8349 | Standish | ME | 010 Customer Service | | | | | | | | | | | | | | |
| East | 2 | 8265 | Lewiston | ME | 010 Customer Service | | | | | | | | | | | | | | |
| West | 8 | 8555 | St. Albans | VT | 010 Customer Service | | | | | | | | | | | | | | |
| East | 19 | 8119 | Claremont | NH | 989 Hannaford to Go | | | | | | | | | | | | | | |
| East | 2 | 8239 | Augusta, Whitten Rd | ME | 010 Customer Service | | | | | | | | | | | | | | |
| West | 20 | 8163 | Keene | NH | 005 Deli | | | | | | | | | | | | | | |
| East | 6 | 8384 | York | ME | 003 Center Store | | | | | | | | | | | | | | |
| East | 19 | 8246 | New London | NH | 010 Customer Service | | | | | | | | | | | | | | |
| East | 19 | 8266 | West Lebanon | NH | 003 Center Store | | | | | | | | | | | | | | |
| East | 4 | 8387 | So. Portland, Maine Mall | ME | 010 Customer Service | | | | | | | | | | | | | | |
| East | 4 | 8188 | Yarmouth | ME | 003 Center Store | | | | | | | | | | | | | | |
| West | 20 | 8388 | Lunenburg | MA | 010 Customer Service | | | | | | | | | | | | | | |
| East | 4 | 8226 | Buxton | ME | 010 Customer Service | | | | | | | | | | | | | | |
| East | 2 | 8338 | Oxford | ME | 010 Customer Service | | | | | | | | | | | | | | |
| East | 3 | 8151 | Camden | ME | 010 Customer Service | | | | | | | | | | | | | | |
| East | 7 | 8190 | Hampstead | NH | 003 Center Store | | | | | | | | | | | | | | |
| East | 6 | 8221 | Waterboro | ME | 010 Customer Service | | | | | | | | | | | | | | |
| East | 2 | 8239 | Augusta, Whitten Rd | ME | 005 Deli | | | | | | | | | | | | | | |
| East | 2 | 8330 | Skowhegan | ME | 010 Customer Service | | | | | | | | | | | | | | |
| East | 19 | 8247 | Alton | NH | 005 Deli | | | | | | | | | | | | | | |
| East | 19 | 8119 | Claremont | NH | 010 Customer Service | | | | | | | | | | | | | | |
| West | 18 | 8348 | Kingston, Ulster Ave | NY | 989 Hannaford to Go | | | | | | | | | | | | | | |
| East | 4 | 8342 | Scarborough | ME | 003 Center Store | | | | | | | | | | | | | | |
| West | 21 | 8192 | Dracut | MA | 989 Hannaford to Go | | | | | | | | | | | | | | |
| East | 7 | 8185 | Londonderry - Hampton Dr | NH | 003 Center Store | | | | | | | | | | | | | | |
| East | 8 | 8408 | Swanton | VT | 003 Center Store | | | | | | | | | | | | | | |
| West | 9 | 8365 | Clifton Park | NY | 010 Customer Service | | | | | | | | | | | | | | |
| West | 20 | 8004 | Marlborough | MA | 005 Deli | | | | | | | | | | | | | | |
| West | 9 | 8364 | Kinderhook | NY | 010 Customer Service | | | | | | | | | | | | | | |
| East | 3 | 8231 | Brunswick | ME | 989 Hannaford to Go | | | | | | | | | | | | | | |
| West | 10 | 8333 | Greenwich | NY | 010 Customer Service | | | | | | | | | | | | | | |
| East | 4 | 8225 | Biddeford | ME | 010 Customer Service | | | | | | | | | | | | | | |
| West | 20 | 8180 | Rindge | NH | 003 Center Store | | | | | | | | | | | | | | |
| West | 22 | 8370 | New Hartford | NY | 010 Customer Service | | | | | | | | | | | | | | |
| East | 4 | 8188 | Yarmouth | ME | 001 Produce | | | | | | | | | | | | | | |
| West | 20 | 8163 | Keene | NH | 003 Center Store | | | | | | | | | | | | | | |
| West | 9 | 8365 | Clifton Park | NY | 003 Center Store | | | | | | | | | | | | | | |
| East | 1 | 8133 | Old Town | ME | 003 Center Store | | | | | | | | | | | | | | |
| East | 4 | 8349 | Standish | ME | 003 Center Store | | | | | | | | | | | | | | |
| West | 9 | 8362 | Colonie, Wolf Rd | NY | 010 Customer Service | | | | | | | | | | | | | | |
| East | 6 | 8390 | Sanford | ME | 010 Customer Service | | | | | | | | | | | | | | |
| East | 7 | 8329 | Concord | NH | 010 Customer Service | | | | | | | | | | | | | | |
| East | 3 | 8230 | Rockland | ME | 010 Customer Service | | | | | | | | | | | | | | |
| East | 3 | 8152 | Bucksport | ME | 010 Customer Service | | | | | | | | | | | | | | |
| East | 6 | 8384 | York | ME | 989 Hannaford to Go | | | | | | | | | | | | | | |
| East | 1 | 8309 | Bangor, Airport Mall | ME | 010 Customer Service | | | | | | | | | | | | | | |
| East | 6 | 8384 | York | ME | 010 Customer Service | | | | | | | | | | | | | | |
| East | 3 | 8231 | Brunswick | ME | 003 Center Store | | | | | | | | | | | | | | |
| East | 4 | 8279 | So. Portland, Cottage Rd | ME | 003 Center Store | | | | | | | | | | | | | | |
| East | 1 | 8238 | Waterville, JFK Plaza | ME | 005 Deli | | | | | | | | | | | | | | |
| East | 6 | 8403 | Kennebunk | ME | 005 Deli | | | | | | | | | | | | | | |
| East | 3 | 8241 | Belfast | ME | 003 Center Store | | | | | | | | | | | | | | |
| West | 22 | 8255 | Duanesburg | NY | 018 Bakery | | | | | | | | | | | | | | |
| West | 22 | 8363 | Amsterdam | NY | 010 Customer Service | | | | | | | | | | | | | | |
| East | 7 | 8190 | Hampstead | NH | 010 Customer Service | | | | | | | | | | | | | | |
| West | 21 | 8192 | Dracut | MA | 003 Center Store | | | | | | | | | | | | | | |
| West | 8 | 8448 | So. Burlington | VT | 989 Hannaford to Go | | | | | | | | | | | | | | |
| East | 4 | 8387 | So. Portland, Maine Mall | ME | 989 Hannaford to Go | | | | | | | | | | | | | | |
| East | 1 | 8140 | Lincoln | ME | 005 Deli | | | | | | | | | | | | | | |
| East | 3 | 8230 | Rockland | ME | 989 Hannaford to Go | | | | | | | | | | | | | | |
| East | 6 | 8390 | Sanford | ME | 003 Center Store | | | | | | | | | | | | | | |
| West | 8 | 8448 | So. Burlington | VT | 010 Customer Service | | | | | | | | | | | | | | |
| East | 20 | 8397 | Brattleboro | VT | 003 Center Store | | | | | | | | | | | | | | |
| East | 19 | 8402 | Gilford | NH | 010 Customer Service | | | | | | | | | | | | | | |
| East | 4 | 8387 | So. Portland, Maine Mall | ME | 003 Center Store | | | | | | | | | | | | | | |
| West | 10 | 8395 | Hudson Falls | NY | 010 Customer Service | | | | | | | | | | | | | | |
| West | 20 | 8011 | North Brookfield | MA | 010 Customer Service | | | | | | | | | | | | | | |
| East | 4 | 8222 | Falmouth | ME | 010 Customer Service | | | | | | | | | | | | | | |
| West | 18 | 8427 | Walden | NY | 010 Customer Service | | | | | | | | | | | | | | |
| West | 10 | 8413 | Lake Placid | NY | 003 Center Store | | | | | | | | | | | | | | |
| East | 4 | 8251 | Gray | ME | 010 Customer Service | | | | | | | | | | | | | | |
| East | 2 | 8220 | Gardiner | ME | 989 Hannaford to Go | | | | | | | | | | | | | | |
| West | 10 | 8166 | Plattsburgh | NY | 010 Customer Service | | | | | | | | | | | | | | |
| West | 20 | 8180 | Rindge | NH | 989 Hannaford to Go | | | | | | | | | | | | | | |
| East | 2 | 8445 | Mechanic Falls | ME | 005 Deli | | | | | | | | | | | | | | |
| West | 9 | 8365 | Clifton Park | NY | 018 Bakery | | | | | | | | | | | | | | |

| Dir | | | Location | ST | Dept |
|---|---|---|---|---|---|
| West | 21 | 8009 | Townsend | MA | 004 Meat |
| East | 2 | 8250 | Augusta, Cony High School | ME | 003 Center Store |
| West | 18 | 8375 | Red Hook | NY | 018 Bakery |
| East | 2 | 8220 | Gardiner | ME | 010 Customer Service |
| East | 4 | 8225 | Biddeford | ME | 989 Hannaford to Go |
| West | 9 | 8339 | Delmar | NY | 010 Customer Service |
| East | 2 | 8167 | Bridgton | ME | 003 Center Store |
| East | 7 | 8016 | Derry | NH | 989 Hannaford to Go |
| East | 2 | 8254 | Madison | ME | 010 Customer Service |
| East | 2 | 8265 | Lewiston | ME | 005 Deli |
| East | 1 | 8173 | Brewer | ME | 005 Deli |
| West | 10 | 8360 | Glens Falls, Quaker Rd. | NY | 003 Center Store |
| East | 19 | 8246 | New London | NH | 005 Deli |
| East | 6 | 8149 | Portsmouth | NH | 004 Meat |
| West | 18 | 8335 | Pawling | NY | 003 Center Store |
| West | 9 | 8339 | Delmar | NY | 003 Center Store |
| East | 1 | 8109 | Bangor, Airport Mall | ME | 005 Deli |
| East | 19 | 8441 | Bristol | NH | 003 Center Store |
| East | 19 | 8441 | Bristol | NH | 010 Customer Service |
| West | 20 | 8385 | Orange | MA | 010 Customer Service |
| West | 21 | 8383 | Taunton | MA | 018 Bakery |
| East | 1 | 8109 | Bangor, Airport Mall | ME | 003 Center Store |
| West | 18 | 8331 | New Windsor | NY | 003 Center Store |
| East | 4 | 8279 | So. Portland, Cottage Rd | ME | 005 Deli |
| West | 8 | 8274 | Milton | VT | 010 Customer Service |
| East | 4 | 8226 | Buxton | ME | 005 Deli |
| East | 4 | 8222 | Falmouth | ME | 989 Hannaford to Go |
| East | 1 | 8438 | Caribou | ME | 005 Deli |
| East | 4 | 8223 | Westbrook | ME | 003 Center Store |
| West | 22 | 8168 | Utica | NY | 989 Hannaford to Go |
| West | 10 | 8360 | Glens Falls, Quaker Rd. | NY | 010 Customer Service |
| East | 7 | 8178 | Manchester, Hanover Street | NH | 005 Deli |
| West | 10 | 8301 | Bennington | VT | 010 Customer Service |
| West | 8 | 8308 | Enosburg Falls | VT | 010 Customer Service |
| East | 7 | 8305 | Bedford, Jenkins Rd | NH | 001 Produce |
| West | 22 | 8168 | Utica | NY | 010 Customer Service |
| East | 7 | 8319 | Hampton | NH | 010 Customer Service |
| East | 4 | 8223 | Westbrook | ME | 010 Customer Service |
| West | 18 | 8341 | Highland | NY | 010 Customer Service |
| West | 9 | 8339 | Delmar | NY | 989 Hannaford to Go |
| East | 1 | 8173 | Brewer | ME | 010 Customer Service |
| East | 6 | 8403 | Kennebunk | ME | 010 Customer Service |
| East | 1 | 8173 | Brewer | ME | 018 Bakery |
| East | 6 | 8373 | Dover | NH | 989 Hannaford to Go |
| West | 20 | 8012 | Leominster, Twin City Plaza | MA | 010 Customer Service |
| East | 3 | 8123 | Ellsworth | ME | 003 Center Store |
| East | 4 | 8226 | Buxton | ME | 003 Center Store |
| East | 4 | 8279 | So. Portland, Cottage Rd | ME | 010 Customer Service |
| East | 7 | 8305 | Bedford, Jenkins Rd | NH | 989 Hannaford to Go |
| West | 22 | 8449 | Rome | NY | 003 Center Store |
| East | 2 | 8265 | Lewiston | ME | 001 Produce |
| East | 7 | 8329 | Concord | NH | 003 Center Store |
| West | 10 | 8391 | Saratoga | NY | 010 Customer Service |
| West | 9 | 8392 | No. Greenbush | NY | 010 Customer Service |
| West | 8 | 8308 | Enosburg Falls | VT | 005 Deli |
| East | 2 | 8289 | Winthrop | ME | 005 Deli |
| West | 8 | 8129 | Barre | VT | 010 Customer Service |
| East | 3 | 8187 | Topsham | ME | 989 Hannaford to Go |
| East | 6 | 8242 | Dover - Durham Road | NH | 003 Center Store |
| East | 7 | 8120 | Raymond | NH | 989 Hannaford to Go |
| West | 20 | 8004 | Marlborough | MA | 004 Meat |
| West | 22 | 8363 | Amsterdam | NY | 005 Deli |
| West | 10 | 8447 | Ballston | NY | 010 Customer Service |
| West | 22 | 8366 | Herkimer | NY | 989 Hannaford to Go |
| East | 7 | 8177 | Hooksett | NH | 010 Customer Service |
| East | 3 | 8294 | Waldoboro | ME | 003 Center Store |
| East | 19 | 8248 | Plymouth | NH | 003 Center Store |
| East | 4 | 8188 | Yarmouth | ME | 010 Customer Service |
| East | 1 | 8238 | Waterville, JFK Plaza | ME | 001 Produce |
| East | 1 | 8229 | Waterville, Elm Plaza | ME | 005 Deli |
| East | 1 | 8229 | Waterville, Elm Plaza | ME | 014 Pharmacy |
| West | 20 | 8180 | Rindge | NH | 010 Customer Service |
| East | 2 | 8167 | Bridgton | ME | 989 Hannaford to Go |
| East | 7 | 8185 | Londonderry - Hampton Dr | NH | 004 Meat |
| West | 21 | 8009 | Townsend | MA | 010 Customer Service |
| West | 21 | 8191 | Chelmsford | MA | 010 Customer Service |
| East | 4 | 8225 | Biddeford | ME | 005 Deli |
| East | 6 | 8389 | Wells | ME | 018 Bakery |
| East | 3 | 8187 | Topsham | ME | 018 Bakery |

| | | | | | |
|---|---|---|---|---|---|
| West | 18 | 8416 | Livingston | NY | 010 Customer Service |
| East | 2 | 8250 | Augusta, Cony High School | ME | 005 Deli |
| East | 4 | 8188 | Yarmouth | ME | 989 Hannaford to Go |
| West | 22 | 8370 | New Hartford | NY | 989 Hannaford to Go |
| East | 3 | 8224 | Bar Harbor | ME | 003 Center Store |
| East | 2 | 8338 | Oxford | ME | 989 Hannaford to Go |
| East | 4 | 8350 | Gorham | ME | 010 Customer Service |
| West | 18 | 8444 | Woodstock | NY | 010 Customer Service |
| East | 3 | 8231 | Brunswick | ME | 004 Meat |
| East | 4 | 8354 | Portland - Riverside Street | ME | 010 Customer Service |
| West | 20 | 8163 | Keene | NH | 989 Hannaford to Go |
| West | 8 | 8409 | Brandon | VT | 005 Deli |
| East | 4 | 8213 | Westbrook | ME | 004 Meat |
| East | 7 | 8305 | Bedford, Jenkins Rd | NH | 010 Customer Service |
| East | 7 | 8177 | Hooksett | NH | 004 Meat |
| East | 4 | 8349 | Standish | ME | 989 Hannaford to Go |
| East | 4 | 8349 | Standish | ME | 018 Bakery |
| West | 22 | 8320 | Rotterdam | NY | 010 Customer Service |
| West | 8 | 8306 | Rutland | VT | 003 Center Store |
| East | 7 | 8305 | Bedford, Jenkins Rd | NH | 005 Deli |
| East | 4 | 8222 | Falmouth | ME | 001 Produce |
| East | 3 | 8143 | Boothbay Harbor | ME | 003 Center Store |
| East | 7 | 8305 | Bedford, Jenkins Rd | NH | 004 Meat |
| East | 2 | 8254 | Madison | ME | 005 Deli |
| East | 7 | 8177 | Hooksett | NH | 003 Center Store |
| West | 22 | 8449 | Rome | NY | 005 Deli |
| West | 18 | 8416 | Livingston | NY | 001 Produce |
| East | 6 | 8437 | North Berwick | ME | 003 Center Store |
| East | 3 | 8230 | Rockland | ME | 004 Meat |
| West | 8 | 8274 | Milton | VT | 018 Bakery |
| East | 1 | 8417 | Hampden | ME | 010 Customer Service |
| West | 8 | 8357 | So. Burlington, Dorset St. | VT | 003 Center Store |
| West | 8 | 8274 | Milton | VT | 001 Produce |
| East | 7 | 8435 | Exeter | NH | 005 Deli |
| East | 1 | 8133 | Old Town | ME | 010 Customer Service |
| East | 3 | 8231 | Brunswick | ME | 014 Pharmacy |
| West | 21 | 8327 | Lowell | MA | 010 Customer Service |
| West | 22 | 8449 | Rome | NY | 989 Hannaford to Go |
| East | 6 | 8149 | Portsmouth | NH | 010 Customer Service |
| West | 20 | 8397 | Brattleboro | VT | 010 Customer Service |
| East | 6 | 8384 | York | ME | 004 Meat |
| East | 6 | 8317 | Rochester | NH | 989 Hannaford to Go |
| East | 4 | 8225 | Biddeford | ME | 014 Pharmacy |
| West | 8 | 8306 | Rutland | VT | 005 Deli |
| East | 2 | 8220 | Gardiner | ME | 018 Bakery |
| East | 2 | 8220 | Gardiner | ME | 003 Center Store |
| East | 2 | 8254 | Madison | ME | 018 Bakery |
| West | 20 | 8011 | North Brookfield | MA | 989 Hannaford to Go |
| East | 2 | 8445 | Mechanic Falls | ME | 010 Customer Service |
| West | 8 | 8121 | Middlebury | VT | 010 Customer Service |
| West | 8 | 8353 | Essex | VT | 001 Produce |
| West | 21 | 8327 | Lowell | MA | 018 Bakery |
| East | 1 | 8229 | Waterville, Elm Plaza | ME | 004 Meat |
| East | 7 | 8311 | Goffstown | NH | 989 Hannaford to Go |
| West | 9 | 8336 | Troy | NY | 003 Center Store |
| East | 4 | 8345 | No. Windham | ME | 010 Customer Service |
| East | 6 | 8160 | Northwood | NH | 003 Center Store |
| East | 4 | 8138 | Saco | ME | 010 Customer Service |
| West | 21 | 8015 | Pelham | NH | 003 Center Store |
| West | 20 | 8019 | Gardner | MA | 001 Produce |
| West | 22 | 8313 | Clinton/Kirkland | NY | 010 Customer Service |
| East | 7 | 8164 | Manchester, John Devine Dr | NH | 010 Customer Service |
| East | 2 | 8254 | Madison | ME | 003 Center Store |
| East | 1 | 8443 | Newport | ME | 989 Hannaford to Go |
| West | 10 | 8360 | Glens Falls, Quaker Rd. | NY | 005 Deli |
| West | 22 | 8372 | Utica, Mohawk Drive | NY | 003 Center Store |
| West | 20 | 8001 | Leominster, Lancaster St | MA | 010 Customer Service |
| West | 21 | 8183 | Hudson | NH | 001 Produce |
| East | 19 | 8119 | Claremont | NH | 004 Meat |
| West | 21 | 8186 | Nashua | NH | 003 Center Store |
| East | 7 | 8120 | Raymond | NH | 010 Customer Service |
| East | 2 | 8445 | Mechanic Falls | ME | 003 Center Store |
| East | 4 | 8350 | Gorham | ME | 003 Center Store |
| West | 10 | 8166 | Plattsburgh | NY | 989 Hannaford to Go |
| West | 21 | 8017 | Waltham | MA | 010 Customer Service |
| East | 1 | 8238 | Waterville, JFK Plaza | ME | 018 Bakery |
| East | 4 | 8387 | So. Portland, Maine Mall | ME | 018 Bakery |
| West | 21 | 8015 | Pelham | NH | 018 Bakery |
| East | 7 | 8329 | Concord | NH | 018 Bakery |

| | | | | | |
|---|---|---|---|---|---|
| West | 21 | 8014 | Uxbridge | MA | 003 Center Store |
| West | 8 | 8409 | Brandon | VT | 010 Customer Service |
| East | 4 | 8351 | Portland, Forest Ave | ME | 003 Center Store |
| East | 4 | 8349 | Standish | ME | 005 Deli |
| West | 9 | 8233 | Voorheesville | NY | 003 Center Store |
| East | 6 | 8403 | Kennebunk | ME | 003 Center Store |
| East | 3 | 8231 | Brunswick | ME | 005 Deli |
| East | 1 | 8133 | Old Town | ME | 014 Pharmacy |
| East | 4 | 8138 | Saco | ME | 005 Deli |
| East | 7 | 8436 | Bedford | NH | 989 Hannaford to Go |
| East | 2 | 8254 | Madison | ME | 001 Produce |
| East | 2 | 8167 | Bridgton | ME | 004 Meat |
| West | 8 | 8357 | So. Burlington, Dorset St. | VT | 001 Produce |
| East | 19 | 8119 | Claremont | NH | 001 Produce |
| East | 1 | 8140 | Lincoln | ME | 003 Center Store |
| West | 9 | 8365 | Clifton Park | NY | 989 Hannaford to Go |
| West | 21 | 8185 | Hudson | NH | 004 Meat |
| West | 9 | 8367 | Albany - Century II Mall | NY | 010 Customer Service |
| West | 20 | 8163 | Keene | NH | 017 Seafood |
| East | 19 | 8426 | Bradford | VT | 010 Customer Service |
| West | 18 | 8341 | Highland | NY | 018 Bakery |
| West | 8 | 8355 | St. Albans | VT | 989 Hannaford to Go |
| East | 6 | 8389 | Wells | ME | 010 Customer Service |
| East | 6 | 8437 | North Berwick | ME | 005 Fresh |
| East | 3 | 8294 | Waldoboro | ME | 005 Deli |
| East | 6 | 8221 | Waterboro | ME | 005 Deli |
| East | 2 | 8165 | Jay | ME | 003 Center Store |
| East | 19 | 8266 | West Lebanon | NH | 010 Customer Service |
| East | 2 | 8445 | Mechanic Falls | ME | 001 Produce |
| East | 7 | 8164 | Manchester, John Devine Dr | NH | 001 Produce |
| West | 22 | 8168 | Utica | NY | 003 Center Store |
| East | 3 | 8241 | Belfast | ME | 010 Customer Service |
| East | 7 | 8016 | Derry | NH | 010 Customer Service |
| East | 7 | 8529 | Concord | NH | 989 Hannaford to Go |
| West | 22 | 8313 | Clinton/Kirkland | NY | 989 Hannaford to Go |
| East | 2 | 8347 | Auburn, Spring Street | ME | 018 Bakery |
| West | 20 | 8011 | North Brookfield | MA | 003 Center Store |
| East | 4 | 8345 | No. Windham | ME | 003 Center Store |
| East | 3 | 8141 | Damariscotta | ME | 010 Customer Service |
| West | 9 | 8236 | West Sand Lake | NY | 004 Meat |
| East | 2 | 8358 | Rumford | ME | 004 Meat |
| West | 10 | 8301 | Bennington | VT | 989 Hannaford to Go |
| East | 6 | 8221 | Waterboro | ME | 003 Center Store |
| West | 20 | 8019 | Gardner | MA | 010 Customer Service |
| East | 2 | 8265 | Lewiston | ME | 017 Seafood |
| East | 6 | 8573 | Dover | NH | 010 Customer Service |
| East | 2 | 8289 | Winthrop | ME | 010 Customer Service |
| West | 8 | 8408 | Swanton | VT | 005 Deli |
| West | 10 | 8395 | Hudson Falls | NY | 005 Deli |
| West | 8 | 8161 | Burlington - North Avenue | VT | 010 Customer Service |
| East | 4 | 8226 | Buxton | ME | 004 Meat |
| East | 7 | 8305 | Bedford, Jenkins Rd | NH | 018 Bakery |
| East | 3 | 8294 | Waldoboro | ME | 018 Bakery |
| West | 8 | 8506 | Rutland | VT | 014 Pharmacy |
| East | 19 | 8119 | Claremont | NH | 003 Center Store |
| East | 2 | 8265 | Lewiston | ME | 989 Hannaford to Go |
| East | 2 | 8347 | Auburn, Spring Street | ME | 010 Customer Service |
| East | 1 | 8109 | Bangor, Airport Mall | ME | 018 Bakery |
| East | 2 | 8239 | Augusta, Whitten Rd | ME | 003 Center Store |
| West | 22 | 8393 | Guilderland | NY | 003 Center Store |
| East | 7 | 8185 | Londonderry - Hampton Dr | NH | 010 Customer Service |
| West | 9 | 8236 | West Sand Lake | NY | 018 Bakery |
| West | 10 | 8333 | Greenwich | NY | 004 Meat |
| East | 7 | 8311 | Goffstown | NH | 003 Center Store |
| West | 8 | 8129 | Barre | VT | 003 Center Store |
| West | 20 | 8397 | Brattleboro | VT | 989 Hannaford to Go |
| West | 9 | 8364 | Kinderhook | NY | 001 Produce |
| East | 19 | 8402 | Gilford | NH | 001 Produce |
| East | 7 | 8120 | Raymond | NH | 005 Deli |
| East | 1 | 8287 | China | ME | 003 Center Store |
| West | 8 | 8162 | Morrisville | VT | 005 Deli |
| East | 19 | 8426 | Bradford | VT | 001 Produce |
| East | 4 | 8188 | Yarmouth | ME | 005 Deli |
| West | 21 | 8192 | Dracut | MA | 018 Bakery |
| West | 22 | 8449 | Rome | NY | 010 Customer Service |
| West | 20 | 8004 | Marlborough | MA | 010 Customer Service |
| East | 19 | 8159 | Ossipee | NH | 005 Deli |
| West | 8 | 8308 | Enosburg Falls | VT | 018 Bakery |
| East | 7 | 8120 | Raymond | NH | 004 Meat |

| | | | | | |
|---|---|---|---|---|---|
| East | 3 | 8187 | Topsham | ME | 001 Produce |
| West | 21 | 8192 | Dracut | MA | 017 Seafood |
| West | 22 | 8168 | Utica | NY | 005 Deli |
| West | 8 | 8129 | Barre | VT | 018 Bakery |
| East | 7 | 8305 | Bedford, Jenkins Rd | NH | 003 Center Store |
| East | 2 | 8220 | Gardiner | ME | 005 Deli |
| West | 8 | 8355 | St. Albans | VT | 005 Deli |
| East | 6 | 8440 | Durham | NH | 010 Customer Service |
| East | 3 | 8151 | Camden | ME | 003 Center Store |
| West | 18 | 8344 | Pine Bush | NY | 010 Customer Service |
| West | 20 | 8004 | Marlborough | MA | 003 Center Store |
| East | 3 | 8241 | Belfast | ME | 001 Produce |
| East | 3 | 8187 | Topsham | ME | 003 Center Store |
| East | 19 | 8352 | No. Conway | NH | 010 Customer Service |
| West | 8 | 8398 | Williston | VT | 010 Customer Service |
| West | 9 | 8367 | Albany - Century II Mall | NY | 004 Meat |
| West | 20 | 8385 | Orange | MA | 004 Meat |
| West | 9 | 8365 | Clifton Park | NY | 005 Deli |
| East | 4 | 8350 | Gorham | ME | 989 Hannaford to Go |
| West | 22 | 8377 | Gloversville | NY | 003 Center Store |
| East | 6 | 8221 | Waterboro | ME | 018 Bakery |
| West | 22 | 8393 | Guilderland | NY | 010 Customer Service |
| West | 8 | 8308 | Enosburg Falls | VT | 003 Center Store |
| East | 6 | 8384 | York | ME | 001 Produce |
| West | 9 | 8361 | East Greenbush | NY | 010 Customer Service |
| West | 20 | 8019 | Gardner | MA | 004 Meat |
| East | 4 | 8351 | Portland, Forest Ave | ME | 005 Deli |
| West | 18 | 8331 | New Windsor | NY | 010 Customer Service |
| West | 9 | 8376 | Glenville | NY | 001 Produce |
| East | 3 | 8231 | Brunswick | ME | 001 Produce |
| East | 3 | 8224 | Bar Harbor | ME | 001 Produce |
| West | 10 | 8447 | Ballston | NY | 018 Bakery |
| East | 1 | 8229 | Waterville, Elm Plaza | ME | 001 Produce |
| West | 21 | 8014 | Uxbridge | MA | 001 Produce |
| East | 1 | 8238 | Waterville, JFK Plaza | ME | 003 Center Store |
| East | 2 | 8289 | Winthrop | ME | 003 Center Store |
| East | 7 | 8016 | Derry | NH | 003 Center Store |
| West | 20 | 8011 | North Brookfield | MA | 004 Meat |
| East | 3 | 8143 | Boothbay Harbor | ME | 005 Deli |
| East | 1 | 8442 | Dexter | ME | 003 Center Store |
| West | 20 | 8388 | Lunenburg | MA | 018 Bakery |
| East | 19 | 8253 | Meredith | NH | 005 Deli |
| West | 21 | 8192 | Dracut | MA | 004 Meat |
| East | 2 | 8250 | Augusta, Cony High School | ME | 010 Customer Service |
| East | 7 | 8435 | Exeter | NH | 989 Hannaford to Go |
| East | 1 | 8109 | Bangor, Airport Mall | ME | 004 Meat |
| West | 18 | 8341 | Highland | NY | 003 Center Store |
| East | 7 | 8190 | Hampstead | NH | 018 Bakery |
| East | 1 | 8173 | Brewer | ME | 014 Pharmacy |
| West | 10 | 8301 | Bennington | VT | 001 Produce |
| East | 7 | 8436 | Bedford | NH | 003 Center Store |
| East | 3 | 8294 | Waldoboro | ME | 001 Produce |
| West | 9 | 8361 | East Greenbush | NY | 018 Bakery |
| West | 22 | 8370 | New Hartford | NY | 003 Center Store |
| East | 6 | 8384 | York | ME | 018 Bakery |
| East | 19 | 8266 | West Lebanon | NH | 004 Meat |
| East | 4 | 8188 | Yarmouth | ME | 004 Meat |
| East | 4 | 8223 | Westbrook | ME | 017 Seafood |
| West | 8 | 8274 | Milton | VT | 989 Hannaford to Go |
| East | 1 | 8438 | Caribou | ME | 001 Produce |
| West | 18 | 8337 | Wallkill | NY | 004 Meat |
| East | 3 | 8224 | Bar Harbor | ME | 005 Deli |
| West | 18 | 8344 | Pine Bush | NY | 004 Meat |
| East | 3 | 8230 | Rockland | ME | 001 Produce |
| West | 8 | 8408 | Swanton | VT | 004 Meat |
| East | 2 | 8239 | Augusta, Whitten Rd | ME | 014 Pharmacy |
| East | 4 | 8138 | Saco | ME | 014 Pharmacy |
| West | 10 | 8333 | Greenwich | NY | 989 Hannaford to Go |
| West | 21 | 8191 | Chelmsford | MA | 989 Hannaford to Go |
| West | 20 | 8013 | Clinton | MA | 005 Deli |
| West | 9 | 8361 | East Greenbush | NY | 003 Center Store |
| West | 18 | 8335 | Pawling | NY | 018 Bakery |
| West | 10 | 8391 | Saratoga | NY | 001 Produce |
| East | 4 | 8345 | No. Windham | ME | 001 Produce |
| East | 3 | 8143 | Boothbay Harbor | ME | 010 Customer Service |
| West | 20 | 8019 | Gardner | MA | 005 Deli |
| West | 9 | 8362 | Colonie, Wolf Rd | NY | 004 Meat |
| East | 19 | 8119 | Claremont | NH | 017 Seafood |
| West | 22 | 8377 | Gloversville | NY | 010 Customer Service |

| | | | | | |
|---|---|---|---|---|---|
| West | 20 | 8012 | Leominster, Twin City Plaza | MA | 001 Produce |
| East | 3 | 8152 | Bucksport | ME | 005 Deli |
| East | 1 | 8238 | Waterville, JFK Plaza | ME | 004 Meat |
| West | 21 | 8009 | Townsend | MA | 001 Produce |
| East | 2 | 8167 | Bridgton | ME | 010 Customer Service |
| West | 8 | 8353 | Essex | VT | 014 Pharmacy |
| West | 18 | 8415 | Cairo | NY | 018 Bakery |
| East | 1 | 8155 | Millinocket | ME | 005 Deli |
| West | 22 | 8372 | Utica, Mohawk Drive | NY | 018 Bakery |
| West | 8 | 8409 | Brandon | VT | 001 Produce |
| West | 21 | 8015 | Pelham | NH | 010 Customer Service |
| East | 2 | 8338 | Oxford | ME | 003 Center Store |
| West | 22 | 8320 | Rotterdam | NY | 014 Pharmacy |
| East | 2 | 8428 | Turner | ME | 010 Customer Service |
| East | 7 | 8164 | Manchester, John Devine Dr | NH | 003 Center Store |
| East | 4 | 8223 | Westbrook | ME | 001 Produce |
| East | 6 | 8149 | Portsmouth | NH | 003 Center Store |
| East | 2 | 8330 | Skowhegan | ME | 003 Center Store |
| West | 18 | 8341 | Highland | NY | 001 Produce |
| West | 21 | 8009 | Townsend | MA | 005 Deli |
| East | 2 | 8347 | Auburn, Spring Street | ME | 001 Produce |
| West | 20 | 8180 | Rindge | NH | 004 Meat |
| West | 10 | 8395 | Hudson Falls | NY | 001 Produce |
| West | 8 | 8162 | Morrisville | VT | 010 Customer Service |
| West | 9 | 8233 | Voorheesville | NY | 018 Bakery |
| West | 20 | 8011 | North Brookfield | MA | 001 Produce |
| East | 3 | 8224 | Bar Harbor | ME | 018 Bakery |
| East | 1 | 8438 | Caribou | ME | 003 Center Store |
| West | 18 | 8348 | Kingston, Ulster Ave | NY | 010 Customer Service |
| East | 3 | 8143 | Boothbay Harbor | ME | 017 Seafood |
| West | 9 | 8236 | West Sand Lake | NY | 001 Produce |
| West | 8 | 8357 | So. Burlington, Dorset St. | VT | 004 Meat |
| West | 20 | 8385 | Orange | MA | 003 Center Store |
| West | 8 | 8129 | Barre | VT | 005 Deli |
| East | 2 | 8338 | Oxford | ME | 001 Produce |
| East | 2 | 8254 | Madison | ME | 004 Meat |
| East | 2 | 8289 | Winthrop | ME | 001 Produce |
| East | 1 | 8173 | Brewer | ME | 004 Meat |
| East | 7 | 8329 | Concord | NH | 004 Meat |
| East | 19 | 8247 | Alton | NH | 018 Bakery |
| East | 6 | 8221 | Waterboro | ME | 001 Produce |
| West | 20 | 8011 | North Brookfield | MA | 005 Deli |
| East | 1 | 8287 | China | ME | 014 Pharmacy |
| East | 1 | 8439 | Houlton | ME | 989 Hannaford to Go |
| East | 6 | 8315 | Rochester - Purity Box | NH | 005 Deli |
| West | 22 | 8175 | Watertown | NY | 010 Customer Service |
| West | 8 | 8121 | Middlebury | VT | 018 Bakery |
| West | 8 | 8274 | Milton | VT | 005 Deli |
| West | 9 | 8376 | Glenville | NY | 018 Bakery |
| East | 4 | 8342 | Scarborough | ME | 010 Customer Service |
| East | 1 | 8443 | Newport | ME | 010 Customer Service |
| East | 3 | 8141 | Damariscotta | ME | 005 Deli |
| East | 3 | 8241 | Belfast | ME | 005 Deli |
| East | 3 | 8230 | Rockland | ME | 003 Center Store |
| East | 3 | 8123 | Ellsworth | ME | 004 Meat |
| East | 4 | 8349 | Standish | ME | 004 Meat |
| East | 3 | 8141 | Damariscotta | ME | 018 Bakery |
| West | 8 | 8161 | Burlington - North Avenue | VT | 005 Deli |
| East | 19 | 8266 | West Lebanon | NH | 005 Deli |
| East | 2 | 8291 | Farmington | ME | 003 Center Store |
| West | 8 | 8274 | Milton | VT | 014 Pharmacy |
| West | 18 | 8335 | Pawling | NY | 001 Produce |
| West | 18 | 8375 | Red Hook | NY | 003 Center Store |
| West | 18 | 8337 | Wallkill | NY | 010 Customer Service |
| East | 2 | 8167 | Bridgton | ME | 005 Deli |
| West | 22 | 8372 | Utica, Mohawk Drive | NY | 004 Meat |
| East | 19 | 8318 | Franklin | NH | 010 Customer Service |
| East | 19 | 8119 | Claremont | NH | 005 Deli |
| West | 8 | 8306 | Rutland | VT | 989 Hannaford to Go |
| East | 19 | 8402 | Gilford | NH | 003 Center Store |
| East | 19 | 8159 | Ossipee | NH | 004 Meat |
| West | 9 | 8339 | Delmar | NY | 005 Deli |
| West | 9 | 8339 | Delmar | NY | 004 Meat |
| West | 18 | 8337 | Wallkill | NY | 005 Deli |
| West | 20 | 8013 | Clinton | MA | 003 Center Store |
| West | 10 | 8413 | Lake Placid | NY | 010 Customer Service |
| East | 3 | 8123 | Ellsworth | ME | 017 Seafood |
| East | 1 | 8439 | Houlton | ME | 010 Customer Service |
| East | 19 | 8266 | West Lebanon | NH | 018 Bakery |

| | | | | | |
|---|---|---|---|---|---|
| West | 20 | 8013 | Clinton | MA | 018 Bakery |
| West | 8 | 8161 | Burlington - North Avenue | VT | 003 Center Store |
| East | 7 | 8436 | Bedford | NH | 018 Bakery |
| East | 3 | 8128 | Machias | ME | 018 Bakery |
| West | 22 | 8396 | Niskayuna | NY | 014 Pharmacy |
| East | 4 | 8223 | Westbrook | ME | 018 Bakery |
| West | 18 | 8344 | Pine Bush | NY | 014 Pharmacy |
| East | 3 | 8231 | Brunswick | ME | 010 Customer Service |
| East | 2 | 8330 | Skowhegan | ME | 005 Deli |
| West | 10 | 8267 | Malta | NY | 005 Deli |
| East | 3 | 8187 | Topsham | ME | 010 Customer Service |
| East | 19 | 8248 | Plymouth | NH | 989 Hannaford to Go |
| East | 1 | 8155 | Millinocket | ME | 014 Pharmacy |
| West | 8 | 8357 | So. Burlington, Dorset St. | VT | 014 Pharmacy |
| East | 2 | 8220 | Gardiner | ME | 004 Meat |
| West | 21 | 8327 | Lowell | MA | 003 Center Store |
| West | 18 | 8348 | Kingston, Ulster Ave | NY | 003 Center Store |
| West | 8 | 8357 | So. Burlington, Dorset St. | VT | 010 Customer Service |
| West | 20 | 8397 | Brattleboro | VT | 004 Meat |
| East | 1 | 8155 | Millinocket | ME | 003 Center Store |
| East | 3 | 8141 | Damariscotta | ME | 003 Center Store |
| West | 8 | 8162 | Morrisville | VT | 003 Center Store |
| West | 21 | 8183 | Hudson | NH | 003 Center Store |
| East | 7 | 8190 | Hampstead | NH | 004 Meat |
| East | 2 | 8347 | Auburn, Spring Street | ME | 014 Pharmacy |
| East | 19 | 8426 | Bradford | VT | 014 Pharmacy |
| East | 2 | 8428 | Turner | ME | 005 Deli |
| East | 7 | 8177 | Hooksett | NH | 989 Hannaford to Go |
| East | 4 | 8349 | Standish | ME | 001 Produce |
| East | 3 | 8152 | Bucksport | ME | 003 Center Store |
| West | 18 | 8335 | Pawling | NY | 010 Customer Service |
| East | 2 | 8250 | Augusta, Cony High School | ME | 018 Bakery |
| West | 20 | 8163 | Keene | NH | 014 Pharmacy |
| East | 19 | 8318 | Franklin | NH | 003 Center Store |
| East | 19 | 8247 | Alton | NH | 003 Center Store |
| West | 20 | 8388 | Lunenburg | MA | 004 Meat |
| East | 6 | 8384 | York | ME | 005 Deli |
| East | 19 | 8318 | Franklin | NH | 989 Hannaford to Go |
| West | 18 | 8415 | Cairo | NY | 010 Customer Service |
| East | 7 | 8436 | Bedford | NH | 014 Pharmacy |
| East | 2 | 8330 | Skowhegan | ME | 001 Produce |
| East | 1 | 8238 | Waterville, JFK Plaza | ME | 010 Customer Service |
| East | 4 | 8342 | Scarborough | ME | 989 Hannaford to Go |
| West | 10 | 8301 | Bennington | VT | 005 Deli |
| West | 22 | 8396 | Niskayuna | NY | 018 Bakery |
| East | 2 | 8338 | Oxford | ME | 005 Deli |
| West | 20 | 8180 | Rindge | NH | 014 Pharmacy |
| West | 21 | 8383 | Taunton | MA | 014 Pharmacy |
| East | 4 | 8354 | Portland - Riverside Street | ME | 001 Produce |
| East | 19 | 8253 | Meredith | NH | 010 Customer Service |
| West | 10 | 8166 | Plattsburgh | NY | 004 Meat |
| West | 18 | 8317 | Wallkill | NY | 001 Produce |
| West | 21 | 8017 | Waltham | MA | 003 Center Store |
| West | 20 | 8013 | Clinton | MA | 004 Meat |
| East | 6 | 8242 | Dover - Durham Road | NH | 018 Bakery |
| East | 6 | 8317 | Rochester | NH | 010 Customer Service |
| West | 21 | 8015 | Pelham | NH | 001 Produce |
| East | 6 | 8403 | Kennebunk | ME | 018 Bakery |
| West | 10 | 8267 | Malta | NY | 010 Customer Service |
| West | 10 | 8394 | Balston Spa | NY | 001 Produce |
| West | 8 | 8398 | Williston | VT | 014 Pharmacy |
| East | 4 | 8354 | Portland - Riverside Street | ME | 005 Deli |
| West | 20 | 8011 | North Brookfield | MA | 017 Seafood |
| East | 1 | 8442 | Dexter | ME | 014 Pharmacy |
| West | 9 | 8233 | Voorheesville | NY | 010 Customer Service |
| East | 19 | 8402 | Gilford | NH | 989 Hannaford to Go |
| East | 7 | 8435 | Exeter | NH | 003 Center Store |
| West | 18 | 8348 | Kingston, Ulster Ave | NY | 014 Pharmacy |
| East | 3 | 8230 | Rockland | ME | 017 Seafood |
| East | 4 | 8222 | Falmouth | ME | 003 Center Store |
| East | 4 | 8279 | So. Portland, Cottage Rd | ME | 001 Produce |
| West | 21 | 8186 | Nashua | NH | 014 Pharmacy |
| East | 7 | 8177 | Hooksett | NH | 018 Bakery |
| East | 19 | 8318 | Franklin | NH | 005 Deli |
| East | 1 | 8173 | Brewer | ME | 003 Center Store |
| West | 18 | 8427 | Walden | NY | 003 Center Store |
| West | 10 | 8166 | Plattsburgh | NY | 005 Deli |
| West | 21 | 8005 | Middleboro | MA | 005 Deli |
| East | 19 | 8352 | No. Conway | NH | 989 Hannaford to Go |

| | | | | | |
|---|---|---|---|---|---|
| West | 22 | 8168 | Utica | NY | 018 Bakery |
| West | 8 | 8129 | Barre | VT | 004 Meat |
| East | 1 | 8140 | Lincoln | ME | 017 Seafood |
| East | 6 | 8242 | Dover - Durham Road | NH | 005 Deli |
| East | 1 | 8173 | Brewer | ME | 989 Hannaford to Go |
| East | 3 | 8230 | Rockland | ME | 018 Bakery |
| East | 1 | 8110 | Bangor, Hogan Road | ME | 018 Bakery |
| West | 8 | 8357 | So. Burlington, Dorset St. | VT | 005 Deli |
| West | 8 | 8353 | Essex | VT | 010 Customer Service |
| East | 7 | 8319 | Hampton | NH | 001 Produce |
| West | 10 | 8380 | So. Glens Falls | NY | 010 Customer Service |
| West | 20 | 8163 | Keene | NH | 001 Produce |
| West | 9 | 8367 | Albany - Century II Mall | NY | 001 Produce |
| West | 10 | 8166 | Plattsburgh | NY | 001 Produce |
| East | 4 | 8225 | Biddeford | ME | 003 Center Store |
| West | 22 | 8320 | Rotterdam | NY | 003 Center Store |
| East | 2 | 8330 | Skowhegan | ME | 004 Meat |
| West | 10 | 8413 | Lake Placid | NY | 005 Deli |
| West | 22 | 8313 | Clinton/ Kirkland | NY | 005 Deli |
| East | 1 | 8173 | Brewer | ME | 017 Seafood |
| East | 6 | 8160 | Northwood | NH | 989 Hannaford to Go |
| East | 4 | 8251 | Gray | ME | 003 Center Store |
| West | 21 | 8009 | Townsend | MA | 003 Center Store |
| West | 20 | 8163 | Keene | NH | 018 Bakery |
| West | 18 | 8335 | Pawling | NY | 014 Pharmacy |
| West | 18 | 8346 | Plattekill | NY | 005 Deli |
| West | 18 | 8346 | Plattekill | NY | 004 Meat |
| East | 7 | 8185 | Londonderry - Hampton Dr | NH | 989 Hannaford to Go |
| East | 7 | 8190 | Hampstead | NH | 989 Hannaford to Go |
| East | 6 | 8403 | Kennebunk | ME | 989 Hannaford to Go |
| East | 1 | 8155 | Millinocket | ME | 001 Produce |
| West | 18 | 8337 | Wallkill | NY | 003 Center Store |
| East | 3 | 8230 | Rockland | ME | 005 Deli |
| East | 1 | 8107 | Bangor, Broadway | ME | 010 Customer Service |
| East | 18 | 8344 | Pine Bush | NY | 003 Center Store |
| East | 6 | 8390 | Sanford | ME | 001 Produce |
| East | 7 | 8435 | Exeter | NH | 001 Produce |
| East | 19 | 8253 | Meredith | NH | 003 Center Store |
| West | 8 | 8398 | Williston | VT | 003 Center Store |
| East | 3 | 8143 | Boothbay Harbor | ME | 004 Meat |
| East | 19 | 8247 | Alton | NH | 004 Meat |
| East | 1 | 8107 | Bangor, Broadway | ME | 989 Hannaford to Go |
| East | 6 | 8221 | Waterboro | ME | 989 Hannaford to Go |
| East | 2 | 8347 | Auburn, Spring Street | ME | 017 Seafood |
| East | 7 | 8177 | Hooksett | NH | 001 Produce |
| East | 1 | 8107 | Bangor, Broadway | ME | 003 Center Store |
| West | 21 | 8383 | Taunton | MA | 017 Seafood |
| West | 8 | 8355 | St. Albans | VT | 001 Produce |
| East | 2 | 8250 | Augusta, Cony High School | ME | 001 Produce |
| East | 3 | 8294 | Waldoboro | ME | 004 Meat |
| West | 8 | 8448 | So. Burlington | VT | 004 Meat |
| East | 19 | 8247 | Alton | NH | 010 Customer Service |
| East | 6 | 8389 | Wells | ME | 017 Seafood |
| East | 2 | 8167 | Bridgton | ME | 018 Bakery |
| East | 1 | 8133 | Old Town | ME | 989 Hannaford to Go |
| East | 3 | 8123 | Ellsworth | ME | 989 Hannaford to Go |
| East | 1 | 8443 | Newport | ME | 017 Seafood |
| East | 4 | 8226 | Buxton | ME | 018 Bakery |
| West | 18 | 8346 | Plattekill | NY | 003 Center Store |
| East | 7 | 8178 | Manchester, Hanover Street | NH | 010 Customer Service |
| East | 4 | 8351 | Portland, Forest Ave | ME | 017 Seafood |
| West | 8 | 8306 | Rutland | VT | 010 Customer Service |
| East | 19 | 8352 | No. Conway | NH | 003 Center Store |
| West | 18 | 8416 | Livingston | NY | 003 Center Store |
| East | 7 | 8185 | Londonderry - Hampton Dr | NH | 018 Bakery |
| East | 7 | 8178 | Manchester, Hanover Street | NH | 003 Center Store |
| East | 7 | 8311 | Goffstown | NH | 010 Customer Service |
| East | 1 | 8133 | Old Town | ME | 001 Produce |
| East | 3 | 8128 | Machias | ME | 001 Produce |
| East | 7 | 8311 | Goffstown | NH | 001 Produce |
| East | 7 | 8329 | Concord | NH | 001 Produce |
| West | 10 | 8391 | Saratoga | NY | 003 Center Store |
| East | 3 | 8141 | Damariscotta | ME | 004 Meat |
| East | 3 | 8241 | Belfast | ME | 004 Meat |
| West | 8 | 8398 | Williston | VT | 004 Meat |
| West | 8 | 8398 | Williston | VT | 005 Deli |
| East | 1 | 8133 | Old Town | ME | 018 Bakery |
| West | 10 | 8374 | Glens Falls II, Broad St | NY | 001 Produce |
| East | 3 | 8128 | Machias | ME | 004 Meat |

| | | | | | |
|---|---|---|---|---|---|
| East | 4 | 8223 | Westbrook | ME | 989 Hannaford to Go |
| West | 9 | 8362 | Colonie, Wolf Rd | NY | 989 Hannaford to Go |
| East | 7 | 8164 | Manchester, John Devine Dr | NH | 989 Hannaford to Go |
| East | 2 | 8330 | Skowhegan | ME | 018 Bakery |
| West | 21 | 8009 | Townsend | MA | 018 Bakery |
| West | 8 | 8355 | St. Albans | VT | 003 Center Store |
| East | 3 | 8224 | Bar Harbor | ME | 010 Customer Service |
| East | 7 | 8120 | Raymond | NH | 017 Seafood |
| West | 21 | 8383 | Taunton | MA | 989 Hannaford to Go |
| West | 8 | 8409 | Brandon | VT | 003 Center Store |
| East | 7 | 8177 | Hooksett | NH | 005 Deli |
| East | 2 | 8358 | Rumford | ME | 017 Seafood |
| East | 19 | 8247 | Alton | NH | 014 Pharmacy |
| East | 2 | 8338 | Oxford | ME | 018 Bakery |
| East | 7 | 8435 | Exeter | NH | 018 Bakery |
| East | 3 | 8141 | Damariscotta | ME | 001 Produce |
| East | 4 | 8225 | Biddeford | ME | 001 Produce |
| East | 19 | 8159 | Ossipee | NH | 001 Produce |
| East | 19 | 8253 | Meredith | NH | 004 Meat |
| West | 8 | 8162 | Morrisville | VT | 004 Meat |
| East | 6 | 8389 | Wells | ME | 005 Deli |
| East | 7 | 8311 | Goffstown | NH | 005 Deli |
| East | 19 | 8246 | New London | NH | 018 Bakery |
| East | 4 | 8354 | Portland - Riverside Street | ME | 989 Hannaford to Go |
| West | 18 | 8344 | Pine Bush | NY | 001 Produce |
| East | 7 | 8329 | Concord | NH | 014 Pharmacy |
| East | 19 | 8159 | Ossipee | NH | 003 Center Store |
| East | 7 | 8164 | Manchester, John Devine Dr | NH | 018 Bakery |
| East | 7 | 8178 | Manchester, Hanover Street | NH | 001 Produce |
| East | 19 | 8248 | Plymouth | NH | 004 Meat |
| East | 6 | 8390 | Sanford | ME | 018 Bakery |
| West | 20 | 8385 | Orange | MA | 001 Produce |
| East | 1 | 8417 | Hampden | ME | 004 Meat |
| East | 1 | 8133 | Old Town | ME | 005 Deli |
| West | 21 | 8192 | Dracut | MA | 005 Deli |
| East | 4 | 8345 | No. Windham | ME | 018 Bakery |
| East | 7 | 8190 | Hampstead | NH | 014 Pharmacy |
| East | 2 | 8428 | Turner | ME | 003 Center Store |
| East | 7 | 8178 | Manchester, Hanover Street | NH | 004 Meat |
| East | 7 | 8436 | Bedford | NH | 005 Deli |
| West | 18 | 8444 | Woodstock | NY | 005 Deli |
| West | 18 | 8427 | Walden | NY | 001 Produce |
| West | 18 | 8348 | Kingston, Ulster Ave | NY | 001 Produce |
| West | 20 | 8180 | Rindge | NH | 001 Produce |
| West | 21 | 8327 | Lowell | MA | 001 Produce |
| West | 22 | 8370 | New Hartford | NY | 017 Seafood |
| East | 1 | 8107 | Bangor, Broadway | ME | 001 Produce |
| East | 1 | 8109 | Bangor, Airport Mall | ME | 001 Produce |
| East | 1 | 8110 | Bangor, Hogan Road | ME | 001 Produce |
| East | 1 | 8140 | Lincoln | ME | 001 Produce |
| East | 1 | 8173 | Brewer | ME | 001 Produce |
| East | 1 | 8287 | China | ME | 001 Produce |
| East | 1 | 8417 | Hampden | ME | 001 Produce |
| East | 1 | 8439 | Houlton | ME | 001 Produce |
| East | 1 | 8442 | Dexter | ME | 001 Produce |
| East | 1 | 8443 | Newport | ME | 001 Produce |
| East | 2 | 8165 | Jay | ME | 001 Produce |
| East | 2 | 8167 | Bridgton | ME | 001 Produce |
| East | 2 | 8220 | Gardiner | ME | 001 Produce |
| East | 2 | 8239 | Augusta, Whitten Rd | ME | 001 Produce |
| East | 2 | 8291 | Farmington | ME | 001 Produce |
| East | 2 | 8358 | Rumford | ME | 001 Produce |
| East | 2 | 8428 | Turner | ME | 001 Produce |
| East | 3 | 8123 | Ellsworth | ME | 001 Produce |
| East | 3 | 8143 | Boothbay Harbor | ME | 001 Produce |
| East | 3 | 8151 | Camden | ME | 001 Produce |
| East | 3 | 8152 | Bucksport | ME | 001 Produce |
| East | 4 | 8138 | Saco | ME | 001 Produce |
| East | 4 | 8226 | Buxton | ME | 001 Produce |
| East | 4 | 8251 | Gray | ME | 001 Produce |
| East | 4 | 8342 | Scarborough | ME | 001 Produce |
| East | 4 | 8350 | Gorham | ME | 001 Produce |
| East | 4 | 8351 | Portland, Forest Ave | ME | 001 Produce |
| East | 4 | 8387 | So. Portland, Maine Mall | ME | 001 Produce |
| East | 6 | 8149 | Portsmouth | NH | 001 Produce |
| East | 6 | 8160 | Northwood | NH | 001 Produce |
| East | 6 | 8242 | Dover - Durham Road | NH | 001 Produce |
| East | 6 | 8315 | Rochester - Purity Box | NH | 001 Produce |
| East | 6 | 8317 | Rochester | NH | 001 Produce |

| | | | | | |
|---|---|---|---|---|---|
| East | 6 | 8373 | Dover | NH | 001 Produce |
| East | 6 | 8389 | Wells | ME | 001 Produce |
| East | 6 | 8403 | Kennebunk | ME | 001 Produce |
| East | 6 | 8440 | Durham | NH | 001 Produce |
| East | 7 | 8016 | Derry | NH | 001 Produce |
| East | 7 | 8120 | Raymond | NH | 001 Produce |
| East | 7 | 8185 | Londonderry - Hampton Dr | NH | 001 Produce |
| East | 7 | 8190 | Hampstead | NH | 001 Produce |
| East | 7 | 8436 | Bedford | NH | 001 Produce |
| East | 19 | 8246 | New London | NH | 001 Produce |
| East | 19 | 8247 | Alton | NH | 001 Produce |
| East | 19 | 8248 | Plymouth | NH | 001 Produce |
| East | 19 | 8253 | Meredith | NH | 001 Produce |
| East | 19 | 8266 | West Lebanon | NH | 001 Produce |
| East | 19 | 8318 | Franklin | NH | 001 Produce |
| East | 19 | 8352 | No. Conway | NH | 001 Produce |
| East | 19 | 8441 | Bristol | NH | 001 Produce |
| West | 8 | 8121 | Middlebury | VT | 001 Produce |
| West | 8 | 8129 | Barre | VT | 001 Produce |
| West | 8 | 8161 | Burlington - North Avenue | VT | 001 Produce |
| West | 8 | 8162 | Morrisville | VT | 001 Produce |
| West | 8 | 8306 | Rutland | VT | 001 Produce |
| West | 8 | 8308 | Enosburg Falls | VT | 001 Produce |
| West | 8 | 8398 | Williston | VT | 001 Produce |
| West | 8 | 8408 | Swanton | VT | 001 Produce |
| West | 8 | 8448 | So. Burlington | VT | 001 Produce |
| West | 9 | 8233 | Voorheesville | NY | 001 Produce |
| West | 9 | 8336 | Troy | NY | 001 Produce |
| West | 9 | 8339 | Delmar | NY | 001 Produce |
| West | 9 | 8361 | East Greenbush | NY | 001 Produce |
| West | 9 | 8362 | Colonie, Wolf Rd | NY | 001 Produce |
| West | 9 | 8365 | Clifton Park | NY | 001 Produce |
| West | 9 | 8386 | Colonie, Latham | NY | 001 Produce |
| West | 9 | 8392 | No. Greenbush | NY | 001 Produce |
| West | 10 | 8267 | Malta | NY | 001 Produce |
| West | 10 | 8333 | Greenwich | NY | 001 Produce |
| West | 10 | 8360 | Glens Falls, Quaker Rd. | NY | 001 Produce |
| West | 10 | 8380 | So. Glens Falls | NY | 001 Produce |
| West | 10 | 8413 | Lake Placid | NY | 001 Produce |
| West | 10 | 8447 | Ballston | NY | 001 Produce |
| West | 18 | 8331 | New Windsor | NY | 001 Produce |
| West | 18 | 8334 | Wappingers Falls | NY | 001 Produce |
| West | 18 | 8340 | Kingston, Kingston Plaza | NY | 001 Produce |
| West | 18 | 8346 | Plattekill | NY | 001 Produce |
| West | 18 | 8375 | Red Hook | NY | 001 Produce |
| West | 18 | 8415 | Cairo | NY | 001 Produce |
| West | 18 | 8444 | Woodstock | NY | 001 Produce |
| West | 20 | 8003 | Leominster, Lancaster St | MA | 001 Produce |
| West | 20 | 8004 | Marlborough | MA | 001 Produce |
| West | 20 | 8013 | Clinton | MA | 001 Produce |
| West | 20 | 8388 | Lunenburg | MA | 001 Produce |
| West | 20 | 8397 | Brattleboro | VT | 001 Produce |
| West | 21 | 8005 | Middleboro | MA | 001 Produce |
| West | 21 | 8017 | Waltham | MA | 001 Produce |
| West | 21 | 8186 | Nashua | NH | 001 Produce |
| West | 21 | 8191 | Chelmsford | MA | 001 Produce |
| West | 21 | 8192 | Dracut | MA | 001 Produce |
| West | 21 | 8383 | Taunton | MA | 001 Produce |
| West | 22 | 8168 | Utica | NY | 001 Produce |
| West | 22 | 8175 | Watertown | NY | 001 Produce |
| West | 22 | 8255 | Duanesburg | NY | 001 Produce |
| West | 22 | 8313 | Clinton/ Kirkland | NY | 001 Produce |
| West | 22 | 8320 | Rotterdam | NY | 001 Produce |
| West | 22 | 8328 | Oneonta | NY | 001 Produce |
| West | 22 | 8363 | Amsterdam | NY | 001 Produce |
| West | 22 | 8366 | Herkimer | NY | 001 Produce |
| West | 22 | 8370 | New Hartford | NY | 001 Produce |
| West | 22 | 8372 | Utica, Mohawk Drive | NY | 001 Produce |
| West | 22 | 8377 | Gloversville | NY | 001 Produce |
| West | 22 | 8393 | Guilderland | NY | 001 Produce |
| West | 22 | 8396 | Niskayuna | NY | 001 Produce |
| West | 22 | 8449 | Rome | NY | 001 Produce |
| East | 1 | 8110 | Bangor, Hogan Road | ME | 003 Center Store |
| East | 1 | 8229 | Waterville, Elm Plaza | ME | 003 Center Store |
| East | 1 | 8417 | Hampden | ME | 003 Center Store |
| East | 1 | 8439 | Houlton | ME | 003 Center Store |
| East | 1 | 8443 | Newport | ME | 003 Center Store |
| East | 2 | 8265 | Lewiston | ME | 003 Center Store |
| East | 2 | 8347 | Auburn, Spring Street | ME | 003 Center Store |

| | | | | | |
|---|---|---|---|---|---|
| East | 2 | 8358 | Rumford | ME | 003 Center Store |
| East | 3 | 8128 | Machias | ME | 003 Center Store |
| East | 4 | 8138 | Saco | ME | 003 Center Store |
| East | 4 | 8354 | Portland - Riverside Street | ME | 003 Center Store |
| East | 6 | 8315 | Rochester - Purity Box | NH | 003 Center Store |
| East | 6 | 8317 | Rochester | NH | 003 Center Store |
| East | 6 | 8373 | Dover | NH | 003 Center Store |
| East | 6 | 8389 | Wells | ME | 003 Center Store |
| East | 6 | 8440 | Durham | NH | 003 Center Store |
| East | 7 | 8120 | Raymond | NH | 003 Center Store |
| East | 7 | 8319 | Hampton | NH | 003 Center Store |
| East | 19 | 8246 | New London | NH | 003 Center Store |
| East | 19 | 8426 | Bradford | VT | 003 Center Store |
| West | 8 | 8121 | Middlebury | VT | 003 Center Store |
| West | 8 | 8274 | Milton | VT | 003 Center Store |
| West | 8 | 8353 | Essex | VT | 003 Center Store |
| West | 8 | 8448 | So. Burlington | VT | 003 Center Store |
| West | 9 | 8236 | West Sand Lake | NY | 003 Center Store |
| West | 9 | 8362 | Colonie, Wolf Rd | NY | 003 Center Store |
| West | 9 | 8364 | Kinderhook | NY | 003 Center Store |
| West | 9 | 8367 | Albany - Century II Mall | NY | 003 Center Store |
| West | 9 | 8376 | Glenville | NY | 003 Center Store |
| West | 9 | 8386 | Colonie, Latham | NY | 003 Center Store |
| West | 9 | 8392 | No. Greenbush | NY | 003 Center Store |
| West | 10 | 8166 | Plattsburgh | NY | 003 Center Store |
| West | 10 | 8267 | Malta | NY | 003 Center Store |
| West | 10 | 8301 | Bennington | VT | 003 Center Store |
| West | 10 | 8333 | Greenwich | NY | 003 Center Store |
| West | 10 | 8374 | Glens Falls II, Broad St | NY | 003 Center Store |
| West | 10 | 8380 | So. Glens Falls | NY | 003 Center Store |
| West | 10 | 8394 | Balston Spa | NY | 003 Center Store |
| West | 10 | 8395 | Hudson Falls | NY | 003 Center Store |
| West | 10 | 8447 | Ballston | NY | 003 Center Store |
| West | 18 | 8334 | Wappingers Falls | NY | 003 Center Store |
| West | 18 | 8340 | Kingston, Kingston Plaza | NY | 003 Center Store |
| West | 18 | 8415 | Cairo | NY | 003 Center Store |
| West | 18 | 8444 | Woodstock | NY | 003 Center Store |
| West | 20 | 8003 | Leominster, Lancaster St | MA | 003 Center Store |
| West | 20 | 8012 | Leominster, Twin City Plaza | MA | 003 Center Store |
| West | 20 | 8019 | Gardner | MA | 003 Center Store |
| West | 20 | 8388 | Lunenburg | MA | 003 Center Store |
| West | 21 | 8005 | Middleboro | MA | 003 Center Store |
| West | 21 | 8191 | Chelmsford | MA | 003 Center Store |
| West | 21 | 8383 | Taunton | MA | 003 Center Store |
| West | 22 | 8175 | Watertown | NY | 003 Center Store |
| West | 22 | 8255 | Duanesburg | NY | 003 Center Store |
| West | 22 | 8313 | Clinton/ Kirkland | NY | 003 Center Store |
| West | 22 | 8328 | Oneonta | NY | 003 Center Store |
| West | 22 | 8363 | Amsterdam | NY | 003 Center Store |
| West | 22 | 8366 | Herkimer | NY | 003 Center Store |
| West | 22 | 8396 | Niskayuna | NY | 003 Center Store |
| East | 1 | 8107 | Bangor, Broadway | ME | 004 Meat |
| East | 1 | 8110 | Bangor, Hogan Road | ME | 004 Meat |
| East | 1 | 8133 | Old Town | ME | 004 Meat |
| East | 1 | 8140 | Lincoln | ME | 004 Meat |
| East | 1 | 8155 | Millinocket | ME | 004 Meat |
| East | 1 | 8287 | China | ME | 004 Meat |
| East | 1 | 8438 | Caribou | ME | 004 Meat |
| East | 1 | 8439 | Houlton | ME | 004 Meat |
| East | 1 | 8442 | Dexter | ME | 004 Meat |
| East | 1 | 8443 | Newport | ME | 004 Meat |
| East | 2 | 8165 | Jay | ME | 004 Meat |
| East | 2 | 8239 | Augusta, Whitten Rd | ME | 004 Meat |
| East | 2 | 8250 | Augusta, Cony High School | ME | 004 Meat |
| East | 2 | 8265 | Lewiston | ME | 004 Meat |
| East | 2 | 8289 | Winthrop | ME | 004 Meat |
| East | 2 | 8291 | Farmington | ME | 004 Meat |
| East | 2 | 8338 | Oxford | ME | 004 Meat |
| East | 2 | 8347 | Auburn, Spring Street | ME | 004 Meat |
| East | 2 | 8428 | Turner | ME | 004 Meat |
| East | 2 | 8445 | Mechanic Falls | ME | 004 Meat |
| East | 3 | 8151 | Camden | ME | 004 Meat |
| East | 3 | 8152 | Bucksport | ME | 004 Meat |
| East | 3 | 8187 | Topsham | ME | 004 Meat |
| East | 3 | 8224 | Bar Harbor | ME | 004 Meat |
| East | 4 | 8138 | Saco | ME | 004 Meat |
| East | 4 | 8222 | Falmouth | ME | 004 Meat |
| East | 4 | 8225 | Biddeford | ME | 004 Meat |
| East | 4 | 8251 | Gray | ME | 004 Meat |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| East | 4 | 8279 | So. Portland, Cottage Rd | ME | 004 Meat | | | | | |
| East | 4 | 8342 | Scarborough | ME | 004 Meat | | | | | |
| East | 4 | 8345 | No. Windham | ME | 004 Meat | | | | | |
| East | 4 | 8350 | Gorham | ME | 004 Meat | | | | | |
| East | 4 | 8351 | Portland, Forest Ave | ME | 004 Meat | | | | | |
| East | 4 | 8354 | Portland - Riverside Street | ME | 004 Meat | | | | | |
| East | 4 | 8387 | So. Portland, Maine Mall | ME | 004 Meat | | | | | |
| East | 6 | 8160 | Northwood | NH | 004 Meat | | | | | |
| East | 6 | 8221 | Waterboro | ME | 004 Meat | | | | | |
| East | 6 | 8242 | Dover - Durham Road | NH | 004 Meat | | | | | |
| East | 6 | 8315 | Rochester - Purity Box | NH | 004 Meat | | | | | |
| East | 6 | 8317 | Rochester | NH | 004 Meat | | | | | |
| East | 6 | 8373 | Dover | NH | 004 Meat | | | | | |
| East | 6 | 8389 | Wells | ME | 004 Meat | | | | | |
| East | 6 | 8390 | Sanford | ME | 004 Meat | | | | | |
| East | 6 | 8403 | Kennebunk | ME | 004 Meat | | | | | |
| East | 6 | 8440 | Durham | NH | 004 Meat | | | | | |
| East | 7 | 8016 | Derry | NH | 004 Meat | | | | | |
| East | 7 | 8164 | Manchester, John Devine Dr | NH | 004 Meat | | | | | |
| East | 7 | 8311 | Goffstown | NH | 004 Meat | | | | | |
| East | 7 | 8319 | Hampton | NH | 004 Meat | | | | | |
| East | 7 | 8435 | Exeter | NH | 004 Meat | | | | | |
| East | 7 | 8436 | Bedford | NH | 004 Meat | | | | | |
| East | 19 | 8246 | New London | NH | 004 Meat | | | | | |
| East | 19 | 8318 | Franklin | NH | 004 Meat | | | | | |
| East | 19 | 8352 | No. Conway | NH | 004 Meat | | | | | |
| East | 19 | 8402 | Gilford | NH | 004 Meat | | | | | |
| East | 19 | 8426 | Bradford | VT | 004 Meat | | | | | |
| East | 19 | 8441 | Bristol | NH | 004 Meat | | | | | |
| West | 8 | 8121 | Middlebury | VT | 004 Meat | | | | | |
| West | 8 | 8161 | Burlington - North Avenue | VT | 004 Meat | | | | | |
| West | 8 | 8274 | Milton | VT | 004 Meat | | | | | |
| West | 8 | 8306 | Rutland | VT | 004 Meat | | | | | |
| West | 8 | 8308 | Enosburg Falls | VT | 004 Meat | | | | | |
| West | 8 | 8353 | Essex | VT | 004 Meat | | | | | |
| West | 8 | 8355 | St. Albans | VT | 004 Meat | | | | | |
| West | 8 | 8409 | Brandon | VT | 004 Meat | | | | | |
| West | 9 | 8233 | Voorheesville | NY | 004 Meat | | | | | |
| West | 9 | 8336 | Troy | NY | 004 Meat | | | | | |
| West | 9 | 8361 | East Greenbush | NY | 004 Meat | | | | | |
| West | 9 | 8364 | Kinderhook | NY | 004 Meat | | | | | |
| West | 9 | 8365 | Clifton Park | NY | 004 Meat | | | | | |
| West | 9 | 8376 | Glenville | NY | 004 Meat | | | | | |
| West | 9 | 8386 | Colonie, Latham | NY | 004 Meat | | | | | |
| West | 9 | 8392 | No. Greenbush | NY | 004 Meat | | | | | |
| West | 10 | 8267 | Malta | NY | 004 Meat | | | | | |
| West | 10 | 8301 | Bennington | VT | 004 Meat | | | | | |
| West | 10 | 8360 | Glens Falls, Quaker Rd. | NY | 004 Meat | | | | | |
| West | 10 | 8374 | Glens Falls II, Broad St | NY | 004 Meat | | | | | |
| West | 10 | 8380 | So. Glens Falls | NY | 004 Meat | | | | | |
| West | 10 | 8391 | Saratoga | NY | 004 Meat | | | | | |
| West | 10 | 8394 | Balston Spa | NY | 004 Meat | | | | | |
| West | 10 | 8395 | Hudson Falls | NY | 004 Meat | | | | | |
| West | 10 | 8413 | Lake Placid | NY | 004 Meat | | | | | |
| West | 10 | 8447 | Ballston | NY | 004 Meat | | | | | |
| West | 18 | 8331 | New Windsor | NY | 004 Meat | | | | | |
| West | 18 | 8334 | Wappingers Falls | NY | 004 Meat | | | | | |
| West | 18 | 8335 | Pawling | NY | 004 Meat | | | | | |
| West | 18 | 8340 | Kingston, Kingston Plaza | NY | 004 Meat | | | | | |
| West | 18 | 8341 | Highland | NY | 004 Meat | | | | | |
| West | 18 | 8348 | Kingston, Ulster Ave | NY | 004 Meat | | | | | |
| West | 18 | 8375 | Red Hook | NY | 004 Meat | | | | | |
| West | 18 | 8415 | Cairo | NY | 004 Meat | | | | | |
| West | 18 | 8416 | Livingston | NY | 004 Meat | | | | | |
| West | 18 | 8427 | Walden | NY | 004 Meat | | | | | |
| West | 18 | 8444 | Woodstock | NY | 004 Meat | | | | | |
| West | 20 | 8003 | Leominster, Lancaster St | MA | 004 Meat | | | | | |
| West | 20 | 8012 | Leominster, Twin City Plaza | MA | 004 Meat | | | | | |
| West | 20 | 8163 | Keene | NH | 004 Meat | | | | | |
| West | 21 | 8005 | Middleboro | MA | 004 Meat | | | | | |
| West | 21 | 8014 | Uxbridge | MA | 004 Meat | | | | | |
| West | 21 | 8015 | Pelham | NH | 004 Meat | | | | | |
| West | 21 | 8017 | Waltham | MA | 004 Meat | | | | | |
| West | 21 | 8186 | Nashua | NH | 004 Meat | | | | | |
| West | 21 | 8191 | Chelmsford | MA | 004 Meat | | | | | |
| West | 21 | 8327 | Lowell | MA | 004 Meat | | | | | |
| West | 21 | 8383 | Taunton | MA | 004 Meat | | | | | |
| West | 22 | 8168 | Utica | NY | 004 Meat | | | | | |
| West | 22 | 8175 | Watertown | NY | 004 Meat | | | | | |

| Region | Dist | Store | Location | State | Dept |
|---|---|---|---|---|---|
| West | 22 | 8255 | Duanesburg | NY | 004 Meat |
| West | 22 | 8313 | Clinton/ Kirkland | NY | 004 Meat |
| West | 22 | 8320 | Rotterdam | NY | 004 Meat |
| West | 22 | 8328 | Oneonta | NY | 004 Meat |
| West | 22 | 8363 | Amsterdam | NY | 004 Meat |
| West | 22 | 8366 | Herkimer | NY | 004 Meat |
| West | 22 | 8370 | New Hartford | NY | 004 Meat |
| West | 22 | 8377 | Gloversville | NY | 004 Meat |
| West | 22 | 8393 | Guilderland | NY | 004 Meat |
| West | 22 | 8396 | Niskayuna | NY | 004 Meat |
| West | 22 | 8449 | Rome | NY | 004 Meat |
| East | 1 | 8107 | Bangor, Broadway | ME | 005 Deli |
| East | 1 | 8110 | Bangor, Hogan Road | ME | 005 Deli |
| East | 1 | 8287 | China | ME | 005 Deli |
| East | 1 | 8417 | Hampden | ME | 005 Deli |
| East | 1 | 8439 | Houlton | ME | 005 Deli |
| East | 1 | 8442 | Dexter | ME | 005 Deli |
| East | 1 | 8443 | Newport | ME | 005 Deli |
| East | 2 | 8165 | Jay | ME | 005 Deli |
| East | 2 | 8291 | Farmington | ME | 005 Deli |
| East | 2 | 8347 | Auburn, Spring Street | ME | 005 Deli |
| East | 2 | 8358 | Rumford | ME | 005 Deli |
| East | 3 | 8123 | Ellsworth | ME | 005 Deli |
| East | 3 | 8128 | Machias | ME | 005 Deli |
| East | 3 | 8151 | Camden | ME | 005 Deli |
| East | 3 | 8187 | Topsham | ME | 005 Deli |
| East | 4 | 8222 | Falmouth | ME | 005 Deli |
| East | 4 | 8223 | Westbrook | ME | 005 Deli |
| East | 4 | 8251 | Gray | ME | 005 Deli |
| East | 4 | 8342 | Scarborough | ME | 005 Deli |
| East | 4 | 8345 | No. Windham | ME | 005 Deli |
| East | 4 | 8350 | Gorham | ME | 005 Deli |
| East | 4 | 8387 | So. Portland, Maine Mall | ME | 005 Deli |
| East | 6 | 8149 | Portsmouth | NH | 005 Deli |
| East | 6 | 8160 | Northwood | NH | 005 Deli |
| East | 6 | 8317 | Rochester | NH | 005 Deli |
| East | 6 | 8373 | Dover | NH | 005 Deli |
| East | 6 | 8390 | Sanford | ME | 005 Deli |
| East | 6 | 8440 | Durham | NH | 005 Deli |
| East | 7 | 8016 | Derry | NH | 005 Deli |
| East | 7 | 8164 | Manchester, John Devine Dr | NH | 005 Deli |
| East | 7 | 8185 | Londonderry - Hampton Dr | NH | 005 Deli |
| East | 7 | 8190 | Hampstead | NH | 005 Deli |
| East | 7 | 8319 | Hampton | NH | 005 Deli |
| East | 7 | 8329 | Concord | NH | 005 Deli |
| East | 19 | 8248 | Plymouth | NH | 005 Deli |
| East | 19 | 8352 | No. Conway | NH | 005 Deli |
| East | 19 | 8402 | Gilford | NH | 005 Deli |
| East | 19 | 8426 | Bradford | VT | 005 Deli |
| East | 19 | 8441 | Bristol | NH | 005 Deli |
| West | 8 | 8121 | Middlebury | VT | 005 Deli |
| West | 8 | 8353 | Essex | VT | 005 Deli |
| West | 8 | 8448 | So. Burlington | VT | 005 Deli |
| West | 9 | 8233 | Voorheesville | NY | 005 Deli |
| West | 9 | 8236 | West Sand Lake | NY | 005 Deli |
| West | 9 | 8336 | Troy | NY | 005 Deli |
| West | 9 | 8361 | East Greenbush | NY | 005 Deli |
| West | 9 | 8362 | Colonie, Wolf Rd | NY | 005 Deli |
| West | 9 | 8364 | Kinderhook | NY | 005 Deli |
| West | 9 | 8367 | Albany - Century II Mall | NY | 005 Deli |
| West | 9 | 8376 | Glenville | NY | 005 Deli |
| West | 9 | 8386 | Colonie, Latham | NY | 005 Deli |
| West | 9 | 8392 | No. Greenbush | NY | 005 Deli |
| West | 10 | 8333 | Greenwich | NY | 005 Deli |
| West | 10 | 8374 | Glens Falls II, Broad St | NY | 005 Deli |
| West | 10 | 8380 | So. Glens Falls | NY | 005 Deli |
| West | 10 | 8391 | Saratoga | NY | 005 Deli |
| West | 10 | 8394 | Balston Spa | NY | 005 Deli |
| West | 10 | 8447 | Ballston | NY | 005 Deli |
| West | 18 | 8331 | New Windsor | NY | 005 Deli |
| West | 18 | 8334 | Wappingers Falls | NY | 005 Deli |
| West | 18 | 8335 | Pawling | NY | 005 Deli |
| West | 18 | 8340 | Kingston, Kingston Plaza | NY | 005 Deli |
| West | 18 | 8341 | Highland | NY | 005 Deli |
| West | 18 | 8344 | Pine Bush | NY | 005 Deli |
| West | 18 | 8348 | Kingston, Ulster Ave | NY | 005 Deli |
| West | 18 | 8375 | Red Hook | NY | 005 Deli |
| West | 18 | 8415 | Cairo | NY | 005 Deli |
| West | 18 | 8416 | Livingston | NY | 005 Deli |

| | | | | | |
|---|---|---|---|---|---|
| West | 18 | 8427 | Walden | NY | 005 Deli |
| West | 20 | 8003 | Leominster, Lancaster St | MA | 005 Deli |
| West | 20 | 8012 | Leominster, Twin City Plaza | MA | 005 Deli |
| West | 20 | 8180 | Rindge | NH | 005 Deli |
| West | 20 | 8385 | Orange | MA | 005 Deli |
| West | 20 | 8388 | Lunenburg | MA | 005 Deli |
| West | 20 | 8397 | Brattleboro | VT | 005 Deli |
| West | 21 | 8014 | Uxbridge | MA | 005 Deli |
| West | 21 | 8015 | Pelham | NH | 005 Deli |
| West | 21 | 8017 | Waltham | MA | 005 Deli |
| West | 21 | 8183 | Hudson | NH | 005 Deli |
| West | 21 | 8186 | Nashua | NH | 005 Deli |
| West | 21 | 8191 | Chelmsford | MA | 005 Deli |
| West | 21 | 8327 | Lowell | MA | 005 Deli |
| West | 21 | 8383 | Taunton | MA | 005 Deli |
| West | 22 | 8175 | Watertown | NY | 005 Deli |
| West | 22 | 8255 | Duanesburg | NY | 005 Deli |
| West | 22 | 8320 | Rotterdam | NY | 005 Deli |
| West | 22 | 8328 | Oneonta | NY | 005 Deli |
| West | 22 | 8366 | Herkimer | NY | 005 Deli |
| West | 22 | 8370 | New Hartford | NY | 005 Deli |
| West | 22 | 8372 | Utica, Mohawk Drive | NY | 005 Deli |
| West | 22 | 8377 | Gloversville | NY | 005 Deli |
| West | 22 | 8393 | Guilderland | NY | 005 Deli |
| West | 22 | 8396 | Niskayuna | NY | 005 Deli |
| East | 1 | 8110 | Bangor, Hogan Road | ME | 010 Customer Service |
| East | 1 | 8140 | Lincoln | ME | 010 Customer Service |
| East | 1 | 8155 | Millinocket | ME | 010 Customer Service |
| East | 1 | 8287 | China | ME | 010 Customer Service |
| East | 1 | 8438 | Caribou | ME | 010 Customer Service |
| East | 1 | 8442 | Dexter | ME | 010 Customer Service |
| East | 2 | 8165 | Jay | ME | 010 Customer Service |
| East | 2 | 8291 | Farmington | ME | 010 Customer Service |
| East | 2 | 8358 | Rumford | ME | 010 Customer Service |
| East | 3 | 8123 | Ellsworth | ME | 010 Customer Service |
| East | 3 | 8128 | Machias | ME | 010 Customer Service |
| East | 3 | 8294 | Waldoboro | ME | 010 Customer Service |
| East | 4 | 8351 | Portland, Forest Ave | ME | 010 Customer Service |
| East | 6 | 8160 | Northwood | NH | 010 Customer Service |
| East | 6 | 8242 | Dover - Durham Road | NH | 010 Customer Service |
| East | 6 | 8315 | Rochester - Purity Box | NH | 010 Customer Service |
| East | 6 | 8437 | North Berwick | ME | 010 Customer Service |
| East | 7 | 8435 | Exeter | NH | 010 Customer Service |
| East | 7 | 8436 | Bedford | NH | 010 Customer Service |
| East | 19 | 8159 | Ossipee | NH | 010 Customer Service |
| East | 19 | 8248 | Plymouth | NH | 010 Customer Service |
| West | 8 | 8408 | Swanton | VT | 010 Customer Service |
| West | 9 | 8236 | West Sand Lake | NY | 010 Customer Service |
| West | 9 | 8336 | Troy | NY | 010 Customer Service |
| West | 9 | 8376 | Glenville | NY | 010 Customer Service |
| West | 9 | 8386 | Colonie, Latham | NY | 010 Customer Service |
| West | 10 | 8374 | Glens Falls II, Broad St | NY | 010 Customer Service |
| West | 10 | 8394 | Balston Spa | NY | 010 Customer Service |
| West | 18 | 8334 | Wappingers Falls | NY | 010 Customer Service |
| West | 18 | 8340 | Kingston, Kingston Plaza | NY | 010 Customer Service |
| West | 18 | 8346 | Plattekill | NY | 010 Customer Service |
| West | 18 | 8375 | Red Hook | NY | 010 Customer Service |
| West | 20 | 8013 | Clinton | MA | 010 Customer Service |
| West | 20 | 8163 | Keene | NH | 010 Customer Service |
| West | 21 | 8005 | Middleboro | MA | 010 Customer Service |
| West | 21 | 8014 | Uxbridge | MA | 010 Customer Service |
| West | 21 | 8183 | Hudson | NH | 010 Customer Service |
| West | 21 | 8186 | Nashua | NH | 010 Customer Service |
| West | 21 | 8192 | Dracut | MA | 010 Customer Service |
| West | 22 | 8255 | Duanesburg | NY | 010 Customer Service |
| West | 22 | 8328 | Oneonta | NY | 010 Customer Service |
| West | 22 | 8366 | Herkimer | NY | 010 Customer Service |
| West | 22 | 8372 | Utica, Mohawk Drive | NY | 010 Customer Service |
| West | 22 | 8396 | Niskayuna | NY | 010 Customer Service |
| East | 1 | 8107 | Bangor, Broadway | ME | 014 Pharmacy |
| East | 1 | 8109 | Bangor, Airport Mall | ME | 014 Pharmacy |
| East | 1 | 8140 | Lincoln | ME | 014 Pharmacy |
| East | 1 | 8238 | Waterville, JFK Plaza | ME | 014 Pharmacy |
| East | 1 | 8417 | Hampden | ME | 014 Pharmacy |
| East | 1 | 8438 | Caribou | ME | 014 Pharmacy |
| East | 1 | 8439 | Houlton | ME | 014 Pharmacy |
| East | 1 | 8443 | Newport | ME | 014 Pharmacy |
| East | 2 | 8165 | Jay | ME | 014 Pharmacy |
| East | 2 | 8167 | Bridgton | ME | 014 Pharmacy |

| | | | | | |
|---|---|---|---|---|---|
| East | 2 | 8220 | Gardiner | ME | 014 Pharmacy |
| East | 2 | 8250 | Augusta, Cony High School | ME | 014 Pharmacy |
| East | 2 | 8265 | Lewiston | ME | 014 Pharmacy |
| East | 2 | 8289 | Winthrop | ME | 014 Pharmacy |
| East | 2 | 8291 | Farmington | ME | 014 Pharmacy |
| East | 2 | 8330 | Skowhegan | ME | 014 Pharmacy |
| East | 2 | 8338 | Oxford | ME | 014 Pharmacy |
| East | 2 | 8358 | Rumford | ME | 014 Pharmacy |
| East | 2 | 8428 | Turner | ME | 014 Pharmacy |
| East | 2 | 8445 | Mechanic Falls | ME | 014 Pharmacy |
| East | 3 | 8123 | Ellsworth | ME | 014 Pharmacy |
| East | 3 | 8128 | Machias | ME | 014 Pharmacy |
| East | 3 | 8141 | Damariscotta | ME | 014 Pharmacy |
| East | 3 | 8151 | Camden | ME | 014 Pharmacy |
| East | 3 | 8187 | Topsham | ME | 014 Pharmacy |
| East | 3 | 8224 | Bar Harbor | ME | 014 Pharmacy |
| East | 3 | 8230 | Rockland | ME | 014 Pharmacy |
| East | 3 | 8241 | Belfast | ME | 014 Pharmacy |
| East | 4 | 8188 | Yarmouth | ME | 014 Pharmacy |
| East | 4 | 8222 | Falmouth | ME | 014 Pharmacy |
| East | 4 | 8223 | Westbrook | ME | 014 Pharmacy |
| East | 4 | 8226 | Buxton | ME | 014 Pharmacy |
| East | 4 | 8251 | Gray | ME | 014 Pharmacy |
| East | 4 | 8279 | So. Portland, Cottage Rd | ME | 014 Pharmacy |
| East | 4 | 8342 | Scarborough | ME | 014 Pharmacy |
| East | 4 | 8345 | No. Windham | ME | 014 Pharmacy |
| East | 4 | 8349 | Standish | ME | 014 Pharmacy |
| East | 4 | 8350 | Gorham | ME | 014 Pharmacy |
| East | 4 | 8351 | Portland, Forest Ave | ME | 014 Pharmacy |
| East | 4 | 8354 | Portland - Riverside Street | ME | 014 Pharmacy |
| East | 4 | 8387 | So. Portland, Maine Mall | ME | 014 Pharmacy |
| East | 6 | 8160 | Northwood | NH | 014 Pharmacy |
| East | 6 | 8221 | Waterboro | ME | 014 Pharmacy |
| East | 6 | 8242 | Dover - Durham Road | NH | 014 Pharmacy |
| East | 6 | 8315 | Rochester - Purity Box | NH | 014 Pharmacy |
| East | 6 | 8317 | Rochester | NH | 014 Pharmacy |
| East | 6 | 8373 | Dover | NH | 014 Pharmacy |
| East | 6 | 8384 | York | ME | 014 Pharmacy |
| East | 6 | 8389 | Wells | ME | 014 Pharmacy |
| East | 6 | 8390 | Sanford | ME | 014 Pharmacy |
| East | 6 | 8403 | Kennebunk | ME | 014 Pharmacy |
| East | 7 | 8016 | Derry | NH | 014 Pharmacy |
| East | 7 | 8120 | Raymond | NH | 014 Pharmacy |
| East | 7 | 8164 | Manchester, John Devine Dr | NH | 014 Pharmacy |
| East | 7 | 8177 | Hooksett | NH | 014 Pharmacy |
| East | 7 | 8178 | Manchester, Hanover Street | NH | 014 Pharmacy |
| East | 7 | 8185 | Londonderry - Hampton Dr | NH | 014 Pharmacy |
| East | 7 | 8305 | Bedford, Jenkins Rd | NH | 014 Pharmacy |
| East | 7 | 8311 | Goffstown | NH | 014 Pharmacy |
| East | 7 | 8319 | Hampton | NH | 014 Pharmacy |
| East | 7 | 8435 | Exeter | NH | 014 Pharmacy |
| East | 19 | 8159 | Ossipee | NH | 014 Pharmacy |
| East | 19 | 8248 | Plymouth | NH | 014 Pharmacy |
| East | 19 | 8253 | Meredith | NH | 014 Pharmacy |
| East | 19 | 8266 | West Lebanon | NH | 014 Pharmacy |
| East | 19 | 8318 | Franklin | NH | 014 Pharmacy |
| East | 19 | 8352 | No. Conway | NH | 014 Pharmacy |
| East | 19 | 8402 | Gilford | NH | 014 Pharmacy |
| West | 8 | 8121 | Middlebury | VT | 014 Pharmacy |
| West | 8 | 8129 | Barre | VT | 014 Pharmacy |
| West | 8 | 8161 | Burlington - North Avenue | VT | 014 Pharmacy |
| West | 8 | 8162 | Morrisville | VT | 014 Pharmacy |
| West | 8 | 8355 | St. Albans | VT | 014 Pharmacy |
| West | 8 | 8448 | So. Burlington | VT | 014 Pharmacy |
| West | 9 | 8233 | Voorheesville | NY | 014 Pharmacy |
| West | 9 | 8236 | West Sand Lake | NY | 014 Pharmacy |
| West | 9 | 8336 | Troy | NY | 014 Pharmacy |
| West | 9 | 8339 | Delmar | NY | 014 Pharmacy |
| West | 9 | 8362 | Colonie, Wolf Rd | NY | 014 Pharmacy |
| West | 9 | 8364 | Kinderhook | NY | 014 Pharmacy |
| West | 9 | 8365 | Clifton Park | NY | 014 Pharmacy |
| West | 9 | 8367 | Albany - Century II Mall | NY | 014 Pharmacy |
| West | 9 | 8376 | Glenville | NY | 014 Pharmacy |
| West | 9 | 8386 | Colonie, Latham | NY | 014 Pharmacy |
| West | 9 | 8392 | No. Greenbush | NY | 014 Pharmacy |
| West | 10 | 8166 | Plattsburgh | NY | 014 Pharmacy |
| West | 10 | 8267 | Malta | NY | 014 Pharmacy |
| West | 10 | 8301 | Bennington | VT | 014 Pharmacy |
| West | 10 | 8333 | Greenwich | NY | 014 Pharmacy |

| | | | | | |
|---|---|---|---|---|---|
| West | 10 | 8360 | Glens Falls, Quaker Rd. | NY | 014 Pharmacy |
| West | 10 | 8374 | Glens Falls II, Broad St | NY | 014 Pharmacy |
| West | 10 | 8380 | So. Glens Falls | NY | 014 Pharmacy |
| West | 10 | 8391 | Saratoga | NY | 014 Pharmacy |
| West | 10 | 8394 | Balston Spa | NY | 014 Pharmacy |
| West | 10 | 8395 | Hudson Falls | NY | 014 Pharmacy |
| West | 10 | 8447 | Ballston | NY | 014 Pharmacy |
| West | 18 | 8331 | New Windsor | NY | 014 Pharmacy |
| West | 18 | 8334 | Wappingers Falls | NY | 014 Pharmacy |
| West | 18 | 8337 | Wallkill | NY | 014 Pharmacy |
| West | 18 | 8340 | Kingston, Kingston Plaza | NY | 014 Pharmacy |
| West | 18 | 8341 | Highland | NY | 014 Pharmacy |
| West | 18 | 8346 | Plattekill | NY | 014 Pharmacy |
| West | 18 | 8375 | Red Hook | NY | 014 Pharmacy |
| West | 18 | 8415 | Cairo | NY | 014 Pharmacy |
| West | 18 | 8416 | Livingston | NY | 014 Pharmacy |
| West | 18 | 8427 | Walden | NY | 014 Pharmacy |
| West | 20 | 8003 | Leominster, Lancaster St | MA | 014 Pharmacy |
| West | 20 | 8004 | Marlborough | MA | 014 Pharmacy |
| West | 20 | 8011 | North Brookfield | MA | 014 Pharmacy |
| West | 20 | 8012 | Leominster, Twin City Plaza | MA | 014 Pharmacy |
| West | 20 | 8388 | Lunenburg | MA | 014 Pharmacy |
| West | 21 | 8005 | Middleboro | MA | 014 Pharmacy |
| West | 21 | 8014 | Uxbridge | MA | 014 Pharmacy |
| West | 21 | 8017 | Waltham | MA | 014 Pharmacy |
| West | 21 | 8191 | Chelmsford | MA | 014 Pharmacy |
| West | 21 | 8192 | Dracut | MA | 014 Pharmacy |
| West | 21 | 8327 | Lowell | MA | 014 Pharmacy |
| West | 22 | 8168 | Utica | NY | 014 Pharmacy |
| West | 22 | 8255 | Duanesburg | NY | 014 Pharmacy |
| West | 22 | 8328 | Oneonta | NY | 014 Pharmacy |
| West | 22 | 8363 | Amsterdam | NY | 014 Pharmacy |
| West | 22 | 8366 | Herkimer | NY | 014 Pharmacy |
| West | 22 | 8372 | Utica, Mohawk Drive | NY | 014 Pharmacy |
| West | 22 | 8377 | Gloversville | NY | 014 Pharmacy |
| West | 22 | 8393 | Guilderland | NY | 014 Pharmacy |
| West | 22 | 8449 | Rome | NY | 014 Pharmacy |
| East | 1 | 8107 | Bangor, Broadway | ME | 017 Seafood |
| East | 1 | 8109 | Bangor, Airport Mall | ME | 017 Seafood |
| East | 1 | 8110 | Bangor, Hogan Road | ME | 017 Seafood |
| East | 1 | 8133 | Old Town | ME | 017 Seafood |
| East | 1 | 8155 | Millinocket | ME | 017 Seafood |
| East | 1 | 8229 | Waterville, Elm Plaza | ME | 017 Seafood |
| East | 1 | 8238 | Waterville, JFK Plaza | ME | 017 Seafood |
| East | 1 | 8287 | China | ME | 017 Seafood |
| East | 1 | 8417 | Hampden | ME | 017 Seafood |
| East | 1 | 8438 | Caribou | ME | 017 Seafood |
| East | 1 | 8439 | Houlton | ME | 017 Seafood |
| East | 1 | 8442 | Dexter | ME | 017 Seafood |
| East | 2 | 8165 | Jay | ME | 017 Seafood |
| East | 2 | 8167 | Bridgton | ME | 017 Seafood |
| East | 2 | 8220 | Gardiner | ME | 017 Seafood |
| East | 2 | 8239 | Augusta, Whitten Rd | ME | 017 Seafood |
| East | 2 | 8250 | Augusta, Cony High School | ME | 017 Seafood |
| East | 2 | 8254 | Madison | ME | 017 Seafood |
| East | 2 | 8289 | Winthrop | ME | 017 Seafood |
| East | 2 | 8291 | Farmington | ME | 017 Seafood |
| East | 2 | 8330 | Skowhegan | ME | 017 Seafood |
| East | 2 | 8338 | Oxford | ME | 017 Seafood |
| East | 2 | 8428 | Turner | ME | 017 Seafood |
| East | 2 | 8445 | Mechanic Falls | ME | 017 Seafood |
| East | 3 | 8128 | Machias | ME | 017 Seafood |
| East | 3 | 8141 | Damariscotta | ME | 017 Seafood |
| East | 3 | 8151 | Camden | ME | 017 Seafood |
| East | 3 | 8152 | Bucksport | ME | 017 Seafood |
| East | 3 | 8187 | Topsham | ME | 017 Seafood |
| East | 3 | 8224 | Bar Harbor | ME | 017 Seafood |
| East | 3 | 8231 | Brunswick | ME | 017 Seafood |
| East | 3 | 8241 | Belfast | ME | 017 Seafood |
| East | 3 | 8294 | Waldoboro | ME | 017 Seafood |
| East | 4 | 8138 | Saco | ME | 017 Seafood |
| East | 4 | 8188 | Yarmouth | ME | 017 Seafood |
| East | 4 | 8222 | Falmouth | ME | 017 Seafood |
| East | 4 | 8225 | Biddeford | ME | 017 Seafood |
| East | 4 | 8226 | Buxton | ME | 017 Seafood |
| East | 4 | 8251 | Gray | ME | 017 Seafood |
| East | 4 | 8279 | So. Portland, Cottage Rd | ME | 017 Seafood |
| East | 4 | 8342 | Scarborough | ME | 017 Seafood |
| East | 4 | 8345 | No. Windham | ME | 017 Seafood |

| | | | | | | |
|---|---|---|---|---|---|---|
| East | 4 | 8349 | Standish | ME | 017 Seafood | |
| East | 4 | 8350 | Gorham | ME | 017 Seafood | |
| East | 4 | 8354 | Portland - Riverside Street | ME | 017 Seafood | |
| East | 4 | 8387 | So. Portland, Maine Mall | ME | 017 Seafood | |
| East | 6 | 8149 | Portsmouth | NH | 017 Seafood | |
| East | 6 | 8160 | Northwood | NH | 017 Seafood | |
| East | 6 | 8221 | Waterboro | ME | 017 Seafood | |
| East | 6 | 8242 | Dover - Durham Road | NH | 017 Seafood | |
| East | 6 | 8315 | Rochester - Purity Box | NH | 017 Seafood | |
| East | 6 | 8317 | Rochester | NH | 017 Seafood | |
| East | 6 | 8373 | Dover | NH | 017 Seafood | |
| East | 6 | 8384 | York | ME | 017 Seafood | |
| East | 6 | 8390 | Sanford | ME | 017 Seafood | |
| East | 6 | 8403 | Kennebunk | ME | 017 Seafood | |
| East | 6 | 8440 | Durham | NH | 017 Seafood | |
| East | 7 | 8016 | Derry | NH | 017 Seafood | |
| East | 7 | 8164 | Manchester, John Devine Dr | NH | 017 Seafood | |
| East | 7 | 8177 | Hooksett | NH | 017 Seafood | |
| East | 7 | 8178 | Manchester, Hanover Street | NH | 017 Seafood | |
| East | 7 | 8185 | Londonderry - Hampton Dr | NH | 017 Seafood | |
| East | 7 | 8190 | Hampstead | NH | 017 Seafood | |
| East | 7 | 8305 | Bedford, Jenkins Rd | NH | 017 Seafood | |
| East | 7 | 8311 | Goffstown | NH | 017 Seafood | |
| East | 7 | 8319 | Hampton | NH | 017 Seafood | |
| East | 7 | 8329 | Concord | NH | 017 Seafood | |
| East | 7 | 8435 | Exeter | NH | 017 Seafood | |
| East | 7 | 8436 | Bedford | NH | 017 Seafood | |
| East | 19 | 8159 | Ossipee | NH | 017 Seafood | |
| East | 19 | 8246 | New London | NH | 017 Seafood | |
| East | 19 | 8247 | Alton | NH | 017 Seafood | |
| East | 19 | 8248 | Plymouth | NH | 017 Seafood | |
| East | 19 | 8253 | Meredith | NH | 017 Seafood | |
| East | 19 | 8266 | West Lebanon | NH | 017 Seafood | |
| East | 19 | 8318 | Franklin | NH | 017 Seafood | |
| East | 19 | 8352 | No. Conway | NH | 017 Seafood | |
| East | 19 | 8402 | Gilford | NH | 017 Seafood | |
| East | 19 | 8426 | Bradford | VT | 017 Seafood | |
| East | 19 | 8441 | Bristol | NH | 017 Seafood | |
| West | 8 | 8121 | Middlebury | VT | 017 Seafood | |
| West | 8 | 8129 | Barre | VT | 017 Seafood | |
| West | 8 | 8161 | Burlington - North Avenue | VT | 017 Seafood | |
| West | 8 | 8162 | Morrisville | VT | 017 Seafood | |
| West | 8 | 8274 | Milton | VT | 017 Seafood | |
| West | 8 | 8306 | Rutland | VT | 017 Seafood | |
| West | 8 | 8308 | Enosburg Falls | VT | 017 Seafood | |
| West | 8 | 8353 | Essex | VT | 017 Seafood | |
| West | 8 | 8355 | St. Albans | VT | 017 Seafood | |
| West | 8 | 8357 | So. Burlington, Dorset St. | VT | 017 Seafood | |
| West | 8 | 8398 | Williston | VT | 017 Seafood | |
| West | 8 | 8408 | Swanton | VT | 017 Seafood | |
| West | 8 | 8409 | Brandon | VT | 017 Seafood | |
| West | 8 | 8448 | So. Burlington | VT | 017 Seafood | |
| West | 9 | 8233 | Voorheesville | NY | 017 Seafood | |
| West | 9 | 8236 | West Sand Lake | NY | 017 Seafood | |
| West | 9 | 8336 | Troy | NY | 017 Seafood | |
| West | 9 | 8339 | Delmar | NY | 017 Seafood | |
| West | 9 | 8361 | East Greenbush | NY | 017 Seafood | |
| West | 9 | 8362 | Colonie, Wolf Rd | NY | 017 Seafood | |
| West | 9 | 8364 | Kinderhook | NY | 017 Seafood | |
| West | 9 | 8365 | Clifton Park | NY | 017 Seafood | |
| West | 9 | 8367 | Albany - Century II Mall | NY | 017 Seafood | |
| West | 9 | 8376 | Glenville | NY | 017 Seafood | |
| West | 9 | 8386 | Colonie, Latham | NY | 017 Seafood | |
| West | 9 | 8392 | No. Greenbush | NY | 017 Seafood | |
| West | 10 | 8166 | Plattsburgh | NY | 017 Seafood | |
| West | 10 | 8267 | Malta | NY | 017 Seafood | |
| West | 10 | 8301 | Bennington | VT | 017 Seafood | |
| West | 10 | 8333 | Greenwich | NY | 017 Seafood | |
| West | 10 | 8360 | Glens Falls, Quaker Rd. | NY | 017 Seafood | |
| West | 10 | 8374 | Glens Falls II, Broad St | NY | 017 Seafood | |
| West | 10 | 8380 | So. Glens Falls | NY | 017 Seafood | |
| West | 10 | 8391 | Saratoga | NY | 017 Seafood | |
| West | 10 | 8394 | Balston Spa | NY | 017 Seafood | |
| West | 10 | 8395 | Hudson Falls | NY | 017 Seafood | |
| West | 10 | 8413 | Lake Placid | NY | 017 Seafood | |
| West | 10 | 8447 | Ballston | NY | 017 Seafood | |
| West | 18 | 8331 | New Windsor | NY | 017 Seafood | |
| West | 18 | 8334 | Wappingers Falls | NY | 017 Seafood | |
| West | 18 | 8335 | Pawling | NY | 017 Seafood | |

| | | | | | | |
|---|---|---|---|---|---|---|
| West | 18 | 8337 | Wallkill | NY | 017 Seafood | |
| West | 18 | 8340 | Kingston, Kingston Plaza | NY | 017 Seafood | |
| West | 18 | 8341 | Highland | NY | 017 Seafood | |
| West | 18 | 8344 | Pine Bush | NY | 017 Seafood | |
| West | 18 | 8346 | Plattekill | NY | 017 Seafood | |
| West | 18 | 8348 | Kingston, Ulster Ave | NY | 017 Seafood | |
| West | 18 | 8375 | Red Hook | NY | 017 Seafood | |
| West | 18 | 8415 | Cairo | NY | 017 Seafood | |
| West | 18 | 8416 | Livingston | NY | 017 Seafood | |
| West | 18 | 8427 | Walden | NY | 017 Seafood | |
| West | 18 | 8444 | Woodstock | NY | 017 Seafood | |
| West | 20 | 8003 | Leominster, Lancaster St | MA | 017 Seafood | |
| West | 20 | 8004 | Marlborough | MA | 017 Seafood | |
| West | 20 | 8012 | Leominster, Twin City Plaza | MA | 017 Seafood | |
| West | 20 | 8013 | Clinton | MA | 017 Seafood | |
| West | 20 | 8019 | Gardner | MA | 017 Seafood | |
| West | 20 | 8180 | Rindge | NH | 017 Seafood | |
| West | 20 | 8385 | Orange | MA | 017 Seafood | |
| West | 20 | 8388 | Lunenburg | MA | 017 Seafood | |
| West | 20 | 8397 | Brattleboro | VT | 017 Seafood | |
| West | 21 | 8005 | Middleboro | MA | 017 Seafood | |
| West | 21 | 8009 | Townsend | MA | 017 Seafood | |
| West | 21 | 8014 | Uxbridge | MA | 017 Seafood | |
| West | 21 | 8015 | Pelham | NH | 017 Seafood | |
| West | 21 | 8017 | Waltham | MA | 017 Seafood | |
| West | 21 | 8183 | Hudson | NH | 017 Seafood | |
| West | 21 | 8186 | Nashua | NH | 017 Seafood | |
| West | 21 | 8191 | Chelmsford | MA | 017 Seafood | |
| West | 21 | 8327 | Lowell | MA | 017 Seafood | |
| West | 22 | 8168 | Utica | NY | 017 Seafood | |
| West | 22 | 8175 | Watertown | NY | 017 Seafood | |
| West | 22 | 8255 | Duanesburg | NY | 017 Seafood | |
| West | 22 | 8313 | Clinton/ Kirkland | NY | 017 Seafood | |
| West | 22 | 8320 | Rotterdam | NY | 017 Seafood | |
| West | 22 | 8328 | Oneonta | NY | 017 Seafood | |
| West | 22 | 8363 | Amsterdam | NY | 017 Seafood | |
| West | 22 | 8366 | Herkimer | NY | 017 Seafood | |
| West | 22 | 8372 | Utica, Mohawk Drive | NY | 017 Seafood | |
| West | 22 | 8377 | Gloversville | NY | 017 Seafood | |
| West | 22 | 8393 | Guilderland | NY | 017 Seafood | |
| West | 22 | 8396 | Niskayuna | NY | 017 Seafood | |
| West | 22 | 8449 | Rome | NY | 017 Seafood | |
| East | 1 | 8107 | Bangor, Broadway | ME | 018 Bakery | |
| East | 1 | 8140 | Lincoln | ME | 018 Bakery | |
| East | 1 | 8155 | Millinocket | ME | 018 Bakery | |
| East | 1 | 8229 | Waterville, Elm Plaza | ME | 018 Bakery | |
| East | 1 | 8287 | China | ME | 018 Bakery | |
| East | 1 | 8417 | Hampden | ME | 018 Bakery | |
| East | 1 | 8438 | Caribou | ME | 018 Bakery | |
| East | 1 | 8439 | Houlton | ME | 018 Bakery | |
| East | 1 | 8442 | Dexter | ME | 018 Bakery | |
| East | 1 | 8443 | Newport | ME | 018 Bakery | |
| East | 2 | 8165 | Jay | ME | 018 Bakery | |
| East | 2 | 8239 | Augusta, Whitten Rd | ME | 018 Bakery | |
| East | 2 | 8265 | Lewiston | ME | 018 Bakery | |
| East | 2 | 8289 | Winthrop | ME | 018 Bakery | |
| East | 2 | 8291 | Farmington | ME | 018 Bakery | |
| East | 2 | 8358 | Rumford | ME | 018 Bakery | |
| East | 2 | 8428 | Turner | ME | 018 Bakery | |
| East | 2 | 8445 | Mechanic Falls | ME | 018 Bakery | |
| East | 3 | 8123 | Ellsworth | ME | 018 Bakery | |
| East | 3 | 8143 | Boothbay Harbor | ME | 018 Bakery | |
| East | 3 | 8151 | Camden | ME | 018 Bakery | |
| East | 3 | 8152 | Bucksport | ME | 018 Bakery | |
| East | 3 | 8231 | Brunswick | ME | 018 Bakery | |
| East | 3 | 8241 | Belfast | ME | 018 Bakery | |
| East | 4 | 8138 | Saco | ME | 018 Bakery | |
| East | 4 | 8188 | Yarmouth | ME | 018 Bakery | |
| East | 4 | 8222 | Falmouth | ME | 018 Bakery | |
| East | 4 | 8225 | Biddeford | ME | 018 Bakery | |
| East | 4 | 8251 | Gray | ME | 018 Bakery | |
| East | 4 | 8279 | So. Portland, Cottage Rd | ME | 018 Bakery | |
| East | 4 | 8342 | Scarborough | ME | 018 Bakery | |
| East | 4 | 8350 | Gorham | ME | 018 Bakery | |
| East | 4 | 8351 | Portland, Forest Ave | ME | 018 Bakery | |
| East | 4 | 8354 | Portland - Riverside Street | ME | 018 Bakery | |
| East | 6 | 8149 | Portsmouth | NH | 018 Bakery | |
| East | 6 | 8160 | Northwood | NH | 018 Bakery | |
| East | 6 | 8315 | Rochester - Purity Box | NH | 018 Bakery | |

| Region | | Store# | City | State | Dept | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| East | 6 | 8317 | Rochester | NH | 018 Bakery | | | | | |
| East | 6 | 8373 | Dover | NH | 018 Bakery | | | | | |
| East | 6 | 8440 | Durham | NH | 018 Bakery | | | | | |
| East | 7 | 8016 | Derry | NH | 018 Bakery | | | | | |
| East | 7 | 8120 | Raymond | NH | 018 Bakery | | | | | |
| East | 7 | 8178 | Manchester, Hanover Street | NH | 018 Bakery | | | | | |
| East | 7 | 8311 | Goffstown | NH | 018 Bakery | | | | | |
| East | 7 | 8319 | Hampton | NH | 018 Bakery | | | | | |
| East | 19 | 8119 | Claremont | NH | 018 Bakery | | | | | |
| East | 19 | 8159 | Ossipee | NH | 018 Bakery | | | | | |
| East | 19 | 8248 | Plymouth | NH | 018 Bakery | | | | | |
| East | 19 | 8253 | Meredith | NH | 018 Bakery | | | | | |
| East | 19 | 8318 | Franklin | NH | 018 Bakery | | | | | |
| East | 19 | 8352 | No. Conway | NH | 018 Bakery | | | | | |
| East | 19 | 8402 | Gilford | NH | 018 Bakery | | | | | |
| East | 19 | 8426 | Bradford | VT | 018 Bakery | | | | | |
| East | 19 | 8441 | Bristol | NH | 018 Bakery | | | | | |
| West | 8 | 8161 | Burlington - North Avenue | VT | 018 Bakery | | | | | |
| West | 8 | 8162 | Morrisville | VT | 018 Bakery | | | | | |
| West | 8 | 8306 | Rutland | VT | 018 Bakery | | | | | |
| West | 8 | 8353 | Essex | VT | 018 Bakery | | | | | |
| West | 8 | 8355 | St. Albans | VT | 018 Bakery | | | | | |
| West | 8 | 8357 | So. Burlington, Dorset St. | VT | 018 Bakery | | | | | |
| West | 8 | 8398 | Williston | VT | 018 Bakery | | | | | |
| West | 8 | 8408 | Swanton | VT | 018 Bakery | | | | | |
| West | 8 | 8409 | Brandon | VT | 018 Bakery | | | | | |
| West | 8 | 8448 | So. Burlington | VT | 018 Bakery | | | | | |
| West | 9 | 8336 | Troy | NY | 018 Bakery | | | | | |
| West | 9 | 8339 | Delmar | NY | 018 Bakery | | | | | |
| West | 9 | 8362 | Colonie, Wolf Rd | NY | 018 Bakery | | | | | |
| West | 9 | 8364 | Kinderhook | NY | 018 Bakery | | | | | |
| West | 9 | 8367 | Albany - Century II Mall | NY | 018 Bakery | | | | | |
| West | 9 | 8386 | Colonie, Latham | NY | 018 Bakery | | | | | |
| West | 9 | 8392 | No. Greenbush | NY | 018 Bakery | | | | | |
| West | 10 | 8166 | Plattsburgh | NY | 018 Bakery | | | | | |
| West | 10 | 8267 | Malta | NY | 018 Bakery | | | | | |
| West | 10 | 8301 | Bennington | VT | 018 Bakery | | | | | |
| West | 10 | 8333 | Greenwich | NY | 018 Bakery | | | | | |
| West | 10 | 8360 | Glens Falls, Quaker Rd. | NY | 018 Bakery | | | | | |
| West | 10 | 8374 | Glens Falls II, Broad St | NY | 018 Bakery | | | | | |
| West | 10 | 8380 | So. Glens Falls | NY | 018 Bakery | | | | | |
| West | 10 | 8391 | Saratoga | NY | 018 Bakery | | | | | |
| West | 10 | 8394 | Balston Spa | NY | 018 Bakery | | | | | |
| West | 10 | 8395 | Hudson Falls | NY | 018 Bakery | | | | | |
| West | 10 | 8413 | Lake Placid | NY | 018 Bakery | | | | | |
| West | 18 | 8331 | New Windsor | NY | 018 Bakery | | | | | |
| West | 18 | 8334 | Wappingers Falls | NY | 018 Bakery | | | | | |
| West | 18 | 8337 | Wallkill | NY | 018 Bakery | | | | | |
| West | 18 | 8340 | Kingston, Kingston Plaza | NY | 018 Bakery | | | | | |
| West | 18 | 8344 | Pine Bush | NY | 018 Bakery | | | | | |
| West | 18 | 8346 | Plattekill | NY | 018 Bakery | | | | | |
| West | 18 | 8348 | Kingston, Ulster Ave | NY | 018 Bakery | | | | | |
| West | 18 | 8416 | Livingston | NY | 018 Bakery | | | | | |
| West | 18 | 8427 | Walden | NY | 018 Bakery | | | | | |
| West | 18 | 8444 | Woodstock | NY | 018 Bakery | | | | | |
| West | 20 | 8003 | Leominster, Lancaster St | MA | 018 Bakery | | | | | |
| West | 20 | 8004 | Marlborough | MA | 018 Bakery | | | | | |
| West | 20 | 8011 | North Brookfield | MA | 018 Bakery | | | | | |
| West | 20 | 8012 | Leominster, Twin City Plaza | MA | 018 Bakery | | | | | |
| West | 20 | 8019 | Gardner | MA | 018 Bakery | | | | | |
| West | 20 | 8180 | Rindge | NH | 018 Bakery | | | | | |
| West | 20 | 8385 | Orange | MA | 018 Bakery | | | | | |
| West | 20 | 8397 | Brattleboro | VT | 018 Bakery | | | | | |
| West | 21 | 8005 | Middleboro | MA | 018 Bakery | | | | | |
| West | 21 | 8014 | Uxbridge | MA | 018 Bakery | | | | | |
| West | 21 | 8017 | Waltham | MA | 018 Bakery | | | | | |
| West | 21 | 8183 | Hudson | NH | 018 Bakery | | | | | |
| West | 21 | 8186 | Nashua | NH | 018 Bakery | | | | | |
| West | 21 | 8191 | Chelmsford | MA | 018 Bakery | | | | | |
| West | 22 | 8175 | Watertown | NY | 018 Bakery | | | | | |
| West | 22 | 8313 | Clinton/ Kirkland | NY | 018 Bakery | | | | | |
| West | 22 | 8320 | Rotterdam | NY | 018 Bakery | | | | | |
| West | 22 | 8328 | Oneonta | NY | 018 Bakery | | | | | |
| West | 22 | 8363 | Amsterdam | NY | 018 Bakery | | | | | |
| West | 22 | 8366 | Herkimer | NY | 018 Bakery | | | | | |
| West | 22 | 8370 | New Hartford | NY | 018 Bakery | | | | | |
| West | 22 | 8377 | Gloversville | NY | 018 Bakery | | | | | |
| West | 22 | 8393 | Guilderland | NY | 018 Bakery | | | | | |
| West | 22 | 8449 | Rome | NY | 018 Bakery | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| East | 1 | 8109 | Bangor, Airport Mall | ME | 989 Hannaford to Go |
| East | 1 | 8110 | Bangor, Hogan Road | ME | 989 Hannaford to Go |
| East | 1 | 8140 | Lincoln | ME | 989 Hannaford to Go |
| East | 1 | 8155 | Millinocket | ME | 989 Hannaford to Go |
| East | 1 | 8229 | Waterville, Elm Plaza | ME | 989 Hannaford to Go |
| East | 1 | 8238 | Waterville, JFK Plaza | ME | 989 Hannaford to Go |
| East | 1 | 8287 | China | ME | 989 Hannaford to Go |
| East | 1 | 8417 | Hampden | ME | 989 Hannaford to Go |
| East | 1 | 8438 | Caribou | ME | 989 Hannaford to Go |
| East | 1 | 8442 | Dexter | ME | 989 Hannaford to Go |
| East | 2 | 8165 | Jay | ME | 989 Hannaford to Go |
| East | 2 | 8239 | Augusta, Whitten Rd | ME | 989 Hannaford to Go |
| East | 2 | 8250 | Augusta, Cony High School | ME | 989 Hannaford to Go |
| East | 2 | 8254 | Madison | ME | 989 Hannaford to Go |
| East | 2 | 8289 | Winthrop | ME | 989 Hannaford to Go |
| East | 2 | 8291 | Farmington | ME | 989 Hannaford to Go |
| East | 2 | 8330 | Skowhegan | ME | 989 Hannaford to Go |
| East | 2 | 8347 | Auburn, Spring Street | ME | 989 Hannaford to Go |
| East | 2 | 8358 | Rumford | ME | 989 Hannaford to Go |
| East | 2 | 8428 | Turner | ME | 989 Hannaford to Go |
| East | 2 | 8445 | Mechanic Falls | ME | 989 Hannaford to Go |
| East | 3 | 8128 | Machias | ME | 989 Hannaford to Go |
| East | 3 | 8141 | Damariscotta | ME | 989 Hannaford to Go |
| East | 3 | 8143 | Boothbay Harbor | ME | 989 Hannaford to Go |
| East | 3 | 8151 | Camden | ME | 989 Hannaford to Go |
| East | 3 | 8152 | Bucksport | ME | 989 Hannaford to Go |
| East | 3 | 8224 | Bar Harbor | ME | 989 Hannaford to Go |
| East | 3 | 8241 | Belfast | ME | 989 Hannaford to Go |
| East | 3 | 8294 | Waldoboro | ME | 989 Hannaford to Go |
| East | 4 | 8138 | Saco | ME | 989 Hannaford to Go |
| East | 4 | 8226 | Buxton | ME | 989 Hannaford to Go |
| East | 4 | 8251 | Gray | ME | 989 Hannaford to Go |
| East | 4 | 8279 | So. Portland, Cottage Rd | ME | 989 Hannaford to Go |
| East | 4 | 8345 | No. Windham | ME | 989 Hannaford to Go |
| East | 4 | 8351 | Portland, Forest Ave | ME | 989 Hannaford to Go |
| East | 6 | 8149 | Portsmouth | NH | 989 Hannaford to Go |
| East | 6 | 8242 | Dover - Durham Road | NH | 989 Hannaford to Go |
| East | 6 | 8315 | Rochester - Purity Box | NH | 989 Hannaford to Go |
| East | 6 | 8389 | Wells | ME | 989 Hannaford to Go |
| East | 6 | 8390 | Sanford | ME | 989 Hannaford to Go |
| East | 6 | 8437 | North Berwick | ME | 989 Hannaford to Go |
| East | 6 | 8440 | Durham | NH | 989 Hannaford to Go |
| East | 7 | 8178 | Manchester, Hanover Street | NH | 989 Hannaford to Go |
| East | 7 | 8319 | Hampton | NH | 989 Hannaford to Go |
| East | 19 | 8159 | Ossipee | NH | 989 Hannaford to Go |
| East | 19 | 8246 | New London | NH | 989 Hannaford to Go |
| East | 19 | 8247 | Alton | NH | 989 Hannaford to Go |
| East | 19 | 8253 | Meredith | NH | 989 Hannaford to Go |
| East | 19 | 8266 | West Lebanon | NH | 989 Hannaford to Go |
| East | 19 | 8426 | Bradford | VT | 989 Hannaford to Go |
| East | 19 | 8441 | Bristol | NH | 989 Hannaford to Go |
| West | 8 | 8121 | Middlebury | VT | 989 Hannaford to Go |
| West | 8 | 8129 | Barre | VT | 989 Hannaford to Go |
| West | 8 | 8161 | Burlington - North Avenue | VT | 989 Hannaford to Go |
| West | 8 | 8162 | Morrisville | VT | 989 Hannaford to Go |
| West | 8 | 8308 | Enosburg Falls | VT | 989 Hannaford to Go |
| West | 8 | 8353 | Essex | VT | 989 Hannaford to Go |
| West | 8 | 8357 | So. Burlington, Dorset St. | VT | 989 Hannaford to Go |
| West | 8 | 8398 | Williston | VT | 989 Hannaford to Go |
| West | 8 | 8408 | Swanton | VT | 989 Hannaford to Go |
| West | 8 | 8409 | Brandon | VT | 989 Hannaford to Go |
| West | 9 | 8233 | Voorheesville | NY | 989 Hannaford to Go |
| West | 9 | 8236 | West Sand Lake | NY | 989 Hannaford to Go |
| West | 9 | 8336 | Troy | NY | 989 Hannaford to Go |
| West | 9 | 8361 | East Greenbush | NY | 989 Hannaford to Go |
| West | 9 | 8364 | Kinderhook | NY | 989 Hannaford to Go |
| West | 9 | 8367 | Albany - Century II Mall | NY | 989 Hannaford to Go |
| West | 9 | 8376 | Glenville | NY | 989 Hannaford to Go |
| West | 9 | 8386 | Colonie, Latham | NY | 989 Hannaford to Go |
| West | 9 | 8392 | No. Greenbush | NY | 989 Hannaford to Go |
| West | 10 | 8267 | Malta | NY | 989 Hannaford to Go |
| West | 10 | 8360 | Glens Falls, Quaker Rd. | NY | 989 Hannaford to Go |
| West | 10 | 8374 | Glens Falls II, Broad St | NY | 989 Hannaford to Go |
| West | 10 | 8380 | So. Glens Falls | NY | 989 Hannaford to Go |
| West | 10 | 8391 | Saratoga | NY | 989 Hannaford to Go |
| West | 10 | 8394 | Balston Spa | NY | 989 Hannaford to Go |
| West | 10 | 8395 | Hudson Falls | NY | 989 Hannaford to Go |
| West | 10 | 8413 | Lake Placid | NY | 989 Hannaford to Go |
| West | 10 | 8447 | Ballston | NY | 989 Hannaford to Go |

| West | 18 | 8331 | New Windsor | NY | 989 Hannaford to Go |
| West | 18 | 8334 | Wappingers Falls | NY | 989 Hannaford to Go |
| West | 18 | 8335 | Pawling | NY | 989 Hannaford to Go |
| West | 18 | 8337 | Wallkill | NY | 989 Hannaford to Go |
| West | 18 | 8340 | Kingston, Kingston Plaza | NY | 989 Hannaford to Go |
| West | 18 | 8341 | Highland | NY | 989 Hannaford to Go |
| West | 18 | 8344 | Pine Bush | NY | 989 Hannaford to Go |
| West | 18 | 8346 | Plattekill | NY | 989 Hannaford to Go |
| West | 18 | 8375 | Red Hook | NY | 989 Hannaford to Go |
| West | 18 | 8415 | Cairo | NY | 989 Hannaford to Go |
| West | 18 | 8416 | Livingston | NY | 989 Hannaford to Go |
| West | 18 | 8427 | Walden | NY | 989 Hannaford to Go |
| West | 18 | 8444 | Woodstock | NY | 989 Hannaford to Go |
| West | 20 | 8003 | Leominster, Lancaster St | MA | 989 Hannaford to Go |
| West | 20 | 8004 | Marlborough | MA | 989 Hannaford to Go |
| West | 20 | 8012 | Leominster, Twin City Plaza | MA | 989 Hannaford to Go |
| West | 20 | 8013 | Clinton | MA | 989 Hannaford to Go |
| West | 20 | 8019 | Gardner | MA | 989 Hannaford to Go |
| West | 20 | 8385 | Orange | MA | 989 Hannaford to Go |
| West | 20 | 8388 | Lunenburg | MA | 989 Hannaford to Go |
| West | 21 | 8005 | Middleboro | MA | 989 Hannaford to Go |
| West | 21 | 8009 | Townsend | MA | 989 Hannaford to Go |
| West | 21 | 8014 | Uxbridge | MA | 989 Hannaford to Go |
| West | 21 | 8015 | Pelham | NH | 989 Hannaford to Go |
| West | 21 | 8017 | Waltham | MA | 989 Hannaford to Go |
| West | 21 | 8183 | Hudson | NH | 989 Hannaford to Go |
| West | 21 | 8186 | Nashua | NH | 989 Hannaford to Go |
| West | 21 | 8327 | Lowell | MA | 989 Hannaford to Go |
| West | 22 | 8175 | Watertown | NY | 989 Hannaford to Go |
| West | 22 | 8255 | Duanesburg | NY | 989 Hannaford to Go |
| West | 22 | 8320 | Rotterdam | NY | 989 Hannaford to Go |
| West | 22 | 8328 | Oneonta | NY | 989 Hannaford to Go |
| West | 22 | 8363 | Amsterdam | NY | 989 Hannaford to Go |
| West | 22 | 8372 | Utica, Mohawk Drive | NY | 989 Hannaford to Go |
| West | 22 | 8377 | Gloversville | NY | 989 Hannaford to Go |
| West | 22 | 8393 | Guilderland | NY | 989 Hannaford to Go |
| West | 22 | 8396 | Niskayuna | NY | 989 Hannaford to Go |
| East | 4 | 8351 | Portland, Forest Ave | ME | 987 Kitchen |
| East | 7 | 8164 | Manchester, John Devine Dr | NH | 987 Kitchen |
| East | 7 | 8311 | Goffstown | NH | 987 Kitchen |
| East | 7 | 8435 | Exeter | NH | 987 Kitchen |
| East | 7 | 8436 | Bedford | NH | 987 Kitchen |
| West | 8 | 8353 | Essex | VT | 987 Kitchen |
| West | 8 | 8448 | So. Burlington | VT | 987 Kitchen |
| West | 21 | 8186 | Nashua | NH | 987 Kitchen |
| East | 1 | 8107 | Bangor, Broadway | ME | Total Store |
| East | 1 | 8109 | Bangor, Airport Mall | ME | Total Store |
| East | 1 | 8110 | Bangor, Hogan Road | ME | Total Store |
| East | 1 | 8133 | Old Town | ME | Total Store |
| East | 1 | 8140 | Lincoln | ME | Total Store |
| East | 1 | 8155 | Millinocket | ME | Total Store |
| East | 1 | 8173 | Brewer | ME | Total Store |
| East | 1 | 8229 | Waterville, Elm Plaza | ME | Total Store |
| East | 1 | 8238 | Waterville, JFK Plaza | ME | Total Store |
| East | 1 | 8287 | China | ME | Total Store |
| East | 1 | 8417 | Hampden | ME | Total Store |
| East | 1 | 8438 | Caribou | ME | Total Store |
| East | 1 | 8439 | Houlton | ME | Total Store |
| East | 1 | 8442 | Dexter | ME | Total Store |
| East | 1 | 8443 | Newport | ME | Total Store |
| East | 2 | 8165 | Jay | ME | Total Store |
| East | 2 | 8167 | Bridgton | ME | Total Store |
| East | 2 | 8220 | Gardiner | ME | Total Store |
| East | 2 | 8239 | Augusta, Whitten Rd | ME | Total Store |
| East | 2 | 8250 | Augusta, Cony High School | ME | Total Store |
| East | 2 | 8254 | Madison | ME | Total Store |
| East | 2 | 8265 | Lewiston | ME | Total Store |
| East | 2 | 8289 | Winthrop | ME | Total Store |
| East | 2 | 8291 | Farmington | ME | Total Store |
| East | 2 | 8330 | Skowhegan | ME | Total Store |
| East | 2 | 8338 | Oxford | ME | Total Store |
| East | 2 | 8347 | Auburn, Spring Street | ME | Total Store |
| East | 2 | 8358 | Rumford | ME | Total Store |
| East | 2 | 8428 | Turner | ME | Total Store |
| East | 2 | 8445 | Mechanic Falls | ME | Total Store |
| East | 3 | 8123 | Ellsworth | ME | Total Store |
| East | 3 | 8128 | Machias | ME | Total Store |
| East | 3 | 8141 | Damariscotta | ME | Total Store |
| East | 3 | 8143 | Boothbay Harbor | ME | Total Store |

| | | | | | |
|---|---|---|---|---|---|
| East | 3 | 8151 | Camden | ME | Total Store |
| East | 3 | 8152 | Bucksport | ME | Total Store |
| East | 3 | 8187 | Topsham | ME | Total Store |
| East | 3 | 8224 | Bar Harbor | ME | Total Store |
| East | 3 | 8230 | Rockland | ME | Total Store |
| East | 3 | 8231 | Brunswick | ME | Total Store |
| East | 3 | 8241 | Belfast | ME | Total Store |
| East | 3 | 8294 | Waldoboro | ME | Total Store |
| East | 4 | 8138 | Saco | ME | Total Store |
| East | 4 | 8188 | Yarmouth | ME | Total Store |
| East | 4 | 8222 | Falmouth | ME | Total Store |
| East | 4 | 8223 | Westbrook | ME | Total Store |
| East | 4 | 8225 | Biddeford | ME | Total Store |
| East | 4 | 8226 | Buxton | ME | Total Store |
| East | 4 | 8251 | Gray | ME | Total Store |
| East | 4 | 8279 | So. Portland, Cottage Rd | ME | Total Store |
| East | 4 | 8342 | Scarborough | ME | Total Store |
| East | 4 | 8345 | No. Windham | ME | Total Store |
| East | 4 | 8349 | Standish | ME | Total Store |
| East | 4 | 8350 | Gorham | ME | Total Store |
| East | 4 | 8351 | Portland, Forest Ave | ME | Total Store |
| East | 4 | 8354 | Portland - Riverside Street | ME | Total Store |
| East | 4 | 8387 | So. Portland, Maine Mall | ME | Total Store |
| East | 6 | 8149 | Portsmouth | NH | Total Store |
| East | 6 | 8160 | Northwood | NH | Total Store |
| East | 6 | 8221 | Waterboro | ME | Total Store |
| East | 6 | 8242 | Dover - Durham Road | NH | Total Store |
| East | 6 | 8315 | Rochester - Purity Box | NH | Total Store |
| East | 6 | 8317 | Rochester | NH | Total Store |
| East | 6 | 8373 | Dover | NH | Total Store |
| East | 6 | 8384 | York | ME | Total Store |
| East | 6 | 8389 | Wells | ME | Total Store |
| East | 6 | 8390 | Sanford | ME | Total Store |
| East | 6 | 8403 | Kennebunk | ME | Total Store |
| East | 6 | 8437 | North Berwick | ME | Total Store |
| East | 6 | 8440 | Durham | NH | Total Store |
| East | 7 | 8016 | Derry | NH | Total Store |
| East | 7 | 8120 | Raymond | NH | Total Store |
| East | 7 | 8164 | Manchester, John Devine Dr | NH | Total Store |
| East | 7 | 8177 | Hooksett | NH | Total Store |
| East | 7 | 8178 | Manchester, Hanover Street | NH | Total Store |
| East | 7 | 8185 | Londonderry - Hampton Dr | NH | Total Store |
| East | 7 | 8190 | Hampstead | NH | Total Store |
| East | 7 | 8305 | Bedford, Jenkins Rd | NH | Total Store |
| East | 7 | 8311 | Goffstown | NH | Total Store |
| East | 7 | 8319 | Hampton | NH | Total Store |
| East | 7 | 8329 | Concord | NH | Total Store |
| East | 7 | 8435 | Exeter | NH | Total Store |
| East | 7 | 8436 | Bedford | NH | Total Store |
| East | 19 | 8119 | Claremont | NH | Total Store |
| East | 19 | 8159 | Ossipee | NH | Total Store |
| East | 19 | 8246 | New London | NH | Total Store |
| East | 19 | 8247 | Alton | NH | Total Store |
| East | 19 | 8248 | Plymouth | NH | Total Store |
| East | 19 | 8253 | Meredith | NH | Total Store |
| East | 19 | 8266 | West Lebanon | NH | Total Store |
| East | 19 | 8318 | Franklin | NH | Total Store |
| East | 19 | 8352 | No. Conway | NH | Total Store |
| East | 19 | 8402 | Gilford | NH | Total Store |
| East | 19 | 8426 | Bradford | VT | Total Store |
| East | 19 | 8441 | Bristol | NH | Total Store |
| West | 8 | 8121 | Middlebury | VT | Total Store |
| West | 8 | 8129 | Barre | VT | Total Store |
| West | 8 | 8161 | Burlington - North Avenue | VT | Total Store |
| West | 8 | 8162 | Morrisville | VT | Total Store |
| West | 8 | 8274 | Milton | VT | Total Store |
| West | 8 | 8306 | Rutland | VT | Total Store |
| West | 8 | 8308 | Enosburg Falls | VT | Total Store |
| West | 8 | 8353 | Essex | VT | Total Store |
| West | 8 | 8355 | St. Albans | VT | Total Store |
| West | 8 | 8357 | So. Burlington, Dorset St. | VT | Total Store |
| West | 8 | 8398 | Williston | VT | Total Store |
| West | 8 | 8408 | Swanton | VT | Total Store |
| West | 8 | 8409 | Brandon | VT | Total Store |
| West | 8 | 8448 | So. Burlington | VT | Total Store |
| West | 9 | 8233 | Voorheesville | NY | Total Store |
| West | 9 | 8236 | West Sand Lake | NY | Total Store |
| West | 9 | 8336 | Troy | NY | Total Store |
| West | 9 | 8339 | Delmar | NY | Total Store |

| | | | | | |
|---|---|---|---|---|---|
| West | 9 | 8361 | East Greenbush | NY | Total Store |
| West | 9 | 8362 | Colonie, Wolf Rd | NY | Total Store |
| West | 9 | 8364 | Kinderhook | NY | Total Store |
| West | 9 | 8365 | Clifton Park | NY | Total Store |
| West | 9 | 8367 | Albany - Century II Mall | NY | Total Store |
| West | 9 | 8376 | Glenville | NY | Total Store |
| West | 9 | 8386 | Colonie, Latham | NY | Total Store |
| West | 9 | 8392 | No. Greenbush | NY | Total Store |
| West | 10 | 8166 | Plattsburgh | NY | Total Store |
| West | 10 | 8267 | Malta | NY | Total Store |
| West | 10 | 8301 | Bennington | VT | Total Store |
| West | 10 | 8333 | Greenwich | NY | Total Store |
| West | 10 | 8360 | Glens Falls, Quaker Rd. | NY | Total Store |
| West | 10 | 8374 | Glens Falls II, Broad St | NY | Total Store |
| West | 10 | 8380 | So. Glens Falls | NY | Total Store |
| West | 10 | 8391 | Saratoga | NY | Total Store |
| West | 10 | 8394 | Balston Spa | NY | Total Store |
| West | 10 | 8395 | Hudson Falls | NY | Total Store |
| West | 10 | 8413 | Lake Placid | NY | Total Store |
| West | 10 | 8447 | Ballston | NY | Total Store |
| West | 18 | 8331 | New Windsor | NY | Total Store |
| West | 18 | 8334 | Wappingers Falls | NY | Total Store |
| West | 18 | 8335 | Pawling | NY | Total Store |
| West | 18 | 8337 | Wallkill | NY | Total Store |
| West | 18 | 8340 | Kingston, Kingston Plaza | NY | Total Store |
| West | 18 | 8341 | Highland | NY | Total Store |
| West | 18 | 8344 | Pine Bush | NY | Total Store |
| West | 18 | 8346 | Plattekill | NY | Total Store |
| West | 18 | 8348 | Kingston, Ulster Ave | NY | Total Store |
| West | 18 | 8375 | Red Hook | NY | Total Store |
| West | 18 | 8415 | Cairo | NY | Total Store |
| West | 18 | 8416 | Livingston | NY | Total Store |
| West | 18 | 8427 | Walden | NY | Total Store |
| West | 18 | 8444 | Woodstock | NY | Total Store |
| West | 20 | 8003 | Leominster, Lancaster St | MA | Total Store |
| West | 20 | 8004 | Marlborough | MA | Total Store |
| West | 20 | 8011 | North Brookfield | MA | Total Store |
| West | 20 | 8012 | Leominster, Twin City Plaza | MA | Total Store |
| West | 20 | 8013 | Clinton | MA | Total Store |
| West | 20 | 8019 | Gardner | MA | Total Store |
| West | 20 | 8163 | Keene | NH | Total Store |
| West | 20 | 8180 | Rindge | NH | Total Store |
| West | 20 | 8385 | Orange | MA | Total Store |
| West | 20 | 8388 | Lunenburg | MA | Total Store |
| West | 20 | 8397 | Brattleboro | VT | Total Store |
| West | 21 | 8005 | Middleboro | MA | Total Store |
| West | 21 | 8009 | Townsend | MA | Total Store |
| West | 21 | 8014 | Uxbridge | MA | Total Store |
| West | 21 | 8015 | Pelham | NH | Total Store |
| West | 21 | 8017 | Waltham | MA | Total Store |
| West | 21 | 8183 | Hudson | NH | Total Store |
| West | 21 | 8186 | Nashua | NH | Total Store |
| West | 21 | 8191 | Chelmsford | MA | Total Store |
| West | 21 | 8192 | Dracut | MA | Total Store |
| West | 21 | 8327 | Lowell | MA | Total Store |
| West | 21 | 8383 | Taunton | MA | Total Store |
| West | 22 | 8168 | Utica | NY | Total Store |
| West | 22 | 8175 | Watertown | NY | Total Store |
| West | 22 | 8255 | Duanesburg | NY | Total Store |
| West | 22 | 8313 | Clinton/ Kirkland | NY | Total Store |
| West | 22 | 8320 | Rotterdam | NY | Total Store |
| West | 22 | 8328 | Oneonta | NY | Total Store |
| West | 22 | 8363 | Amsterdam | NY | Total Store |
| West | 22 | 8366 | Herkimer | NY | Total Store |
| West | 22 | 8370 | New Hartford | NY | Total Store |
| West | 22 | 8372 | Utica, Mohawk Drive | NY | Total Store |
| West | 22 | 8377 | Gloversville | NY | Total Store |
| West | 22 | 8393 | Guilderland | NY | Total Store |
| West | 22 | 8396 | Niskayuna | NY | Total Store |
| West | 22 | 8449 | Rome | NY | Total Store |

| District | Store | Org | Name | State | MAXmodel Classification | Seasonal Tier |
|---|---|---|---|---|---|---|
| 01 | 8107 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8107 | Bangor, Broadway | ME | Model | |
| 01 | 8109 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8109 | Bangor, Airport Mall | ME | Peak | |
| 01 | 8110 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8110 | Bangor, Hogan Road | ME | Market | |
| 01 | 8133 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8133 | Old Town | ME | Model | |
| 01 | 8140 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8140 | Lincoln | ME | Market Model | |
| 01 | 8155 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8155 | Millinocket | ME | Market | 2 |
| 01 | 8173 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8173 | Brewer | ME | Model | |
| 01 | 8229 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8229 | Waterville, Elm Plaza | ME | Model | |
| 01 | 8238 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8238 | Waterville, JFK Plaza | ME | Model | |
| 01 | 8287 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8287 | China | ME | Market Model | |
| 01 | 8417 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8417 | Hampden | ME | Market Model | |
| 01 | 8438 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8438 | Caribou | ME | Market | |
| 01 | 8439 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8439 | Houlton | ME | Market | |
| 01 | 8442 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8442 | Dexter | ME | Market | |
| 01 | 8443 | DELHAIZE AMERICA/HANNA/RETAIL EAST/01/8443 | Newport | ME | Market | |
| 01 | 8199 | | D01 GO | ME | | |
| 02 | 8165 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8165 | Jay | ME | Market | |
| 02 | 8167 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8167 | Bridgton | ME | Model | 1 |
| 02 | 8220 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8220 | Gardiner | ME | Model | |
| 02 | 8239 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8239 | Augusta, Whitten Rd | ME | Peak | |
| 02 | 8250 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8250 | Augusta, Cony High School | ME | Model | |
| 02 | 8254 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8254 | Madison | ME | Market | |
| 02 | 8265 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8265 | Lewiston | ME | Peak | |
| 02 | 8289 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8289 | Winthrop | ME | Model | |
| 02 | 8291 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8291 | Farmington | ME | Model | |
| 02 | 8330 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8330 | Skowhegan | ME | Model | |
| 02 | 8338 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8338 | Oxford | ME | Model | |
| 02 | 8347 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8347 | Auburn, Spring Street | ME | Peak | |
| 02 | 8358 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8358 | Rumford | ME | Market Model | |
| 02 | 8428 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8428 | Turner | ME | Market Model | |
| 02 | 8445 | DELHAIZE AMERICA/HANNA/RETAIL EAST/02/8445 | Mechanic Falls | ME | Market | 2 |
| 02 | 8182 | | D02 GO | ME | | |
| 03 | 8123 | DELHAIZE AMERICA/HANNA/RETAIL EAST/03/8123 | Ellsworth | ME | Peak | 2 |
| 03 | 8128 | DELHAIZE AMERICA/HANNA/RETAIL EAST/03/8128 | Machias | ME | Market Model | |
| 03 | 8141 | DELHAIZE AMERICA/HANNA/RETAIL EAST/03/8141 | Damariscotta | ME | Peak | 2 |
| 03 | 8143 | DELHAIZE AMERICA/HANNA/RETAIL EAST/03/8143 | Boothbay Harbor | ME | Market Model | 1B |
| 03 | 8151 | DELHAIZE AMERICA/HANNA/RETAIL EAST/03/8151 | Camden | ME | Model | 2 |
| 03 | 8152 | DELHAIZE AMERICA/HANNA/RETAIL EAST/03/8152 | Bucksport | ME | Market | 2 |
| 03 | 8187 | DELHAIZE AMERICA/HANNA/RETAIL EAST/03/8187 | Topsham | ME | Peak | |

| 03 | 8224 | DELHAIZE AMERICA/HANNA/RETAIL EAST/03/8224 | Bar Harbor | ME | Model | 1C |
| 03 | 8230 | DELHAIZE AMERICA/HANNA/RETAIL EAST/03/8230 | Rockland | ME | Peak | 2 |
| 03 | 8231 | DELHAIZE AMERICA/HANNA/RETAIL EAST/03/8231 | Brunswick | ME | Peak | |
| 03 | 8241 | DELHAIZE AMERICA/HANNA/RETAIL EAST/03/8241 | Belfast | ME | Peak | |
| 03 | 8294 | DELHAIZE AMERICA/HANNA/RETAIL EAST/03/8294 | Waldoboro | ME | Market | 2 |
| 03 | 8326 | | D03 GO | ME | | |
| 04 | 8138 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8138 | Saco | ME | Peak | 1 |
| 04 | 8188 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8188 | Yarmouth | ME | Peak | |
| 04 | 8222 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8222 | Falmouth | ME | Peak | |
| 04 | 8223 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8223 | Westbrook | ME | Peak | |
| 04 | 8225 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8225 | Biddeford | ME | Peak | |
| 04 | 8226 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8226 | Buxton | ME | Market Model | |
| 04 | 8251 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8251 | Gray | ME | Model | |
| 04 | 8279 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8279 | So. Portland, Cottage Rd | ME | Peak | |
| 04 | 8342 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8342 | Scarborough | ME | Peak | |
| 04 | 8345 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8345 | No. Windham | ME | Peak | 2 |
| 04 | 8349 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8349 | Standish | ME | Model | |
| 04 | 8350 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8350 | Gorham | ME | Model | |
| 04 | 8351 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8351 | Portland, Forest Ave | ME | Peak | |
| 04 | 8354 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8354 | Portland - Riverside Street | ME | Model | |
| 04 | 8387 | DELHAIZE AMERICA/HANNA/RETAIL EAST/04/8387 | So. Portland, Maine Mall | ME | Model | |
| 04 | 8198 | | D04 GO | ME | | |
| 06 | 8149 | DELHAIZE AMERICA/HANNA/RETAIL EAST/06/8149 | Portsmouth | NH | Model | |
| 06 | 8160 | DELHAIZE AMERICA/HANNA/RETAIL EAST/06/8160 | Northwood | NH | Market Model | |
| 06 | 8221 | DELHAIZE AMERICA/HANNA/RETAIL EAST/06/8221 | Waterboro | ME | Model | |
| 06 | 8242 | DELHAIZE AMERICA/HANNA/RETAIL EAST/06/8242 | Dover - Durham Road | NH | Model | |
| 06 | 8315 | DELHAIZE AMERICA/HANNA/RETAIL EAST/06/8315 | Rochester - Purity Box | NH | Peak | |
| 06 | 8317 | DELHAIZE AMERICA/HANNA/RETAIL EAST/06/8317 | Rochester | NH | Model | |
| 06 | 8373 | DELHAIZE AMERICA/HANNA/RETAIL EAST/06/8373 | Dover | NH | Peak | |
| 06 | 8384 | DELHAIZE AMERICA/HANNA/RETAIL EAST/06/8384 | York | ME | Peak | 1 |
| 06 | 8389 | DELHAIZE AMERICA/HANNA/RETAIL EAST/06/8389 | Wells | ME | Peak | 1A |
| 06 | 8390 | DELHAIZE AMERICA/HANNA/RETAIL EAST/06/8390 | Sanford | ME | Peak | |
| 06 | 8403 | DELHAIZE AMERICA/HANNA/RETAIL EAST/06/8403 | Kennebunk | ME | Peak | 2 |
| 06 | 8437 | DELHAIZE AMERICA/HANNA/RETAIL EAST/06/8437 | North Berwick | ME | Market | 2 |
| 06 | 8440 | DELHAIZE AMERICA/HANNA/RETAIL EAST/06/8440 | Durham | NH | Market | |
| 06 | 8371 | | D06 GO | NH | | |
| 07 | 8016 | DELHAIZE AMERICA/HANNA/RETAIL EAST/07/8016 | Derry | NH | Model | |
| 07 | 8120 | DELHAIZE AMERICA/HANNA/RETAIL EAST/07/8120 | Raymond | NH | Peak | |
| 07 | 8164 | DELHAIZE AMERICA/HANNA/RETAIL EAST/07/8164 | Manchester, John Devine Dr | NH | Peak | |
| 07 | 8177 | DELHAIZE AMERICA/HANNA/RETAIL EAST/07/8177 | Hooksett | NH | Peak | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07 | 8178 | DELHAIZE AMERICA/HANNA/RETAIL EAST/07/8178 | Manchester, Hanover Street | NH | Peak | |
| 07 | 8185 | DELHAIZE AMERICA/HANNA/RETAIL EAST/07/8185 | Londonderry - Hampton Dr | NH | Model | |
| 07 | 8190 | DELHAIZE AMERICA/HANNA/RETAIL EAST/07/8190 | Hampstead | NH | Peak | |
| 07 | 8305 | DELHAIZE AMERICA/HANNA/RETAIL EAST/07/8305 | Bedford, Jenkins Rd | NH | Market Model | |
| 07 | 8311 | DELHAIZE AMERICA/HANNA/RETAIL EAST/07/8311 | Goffstown | NH | Peak | |
| 07 | 8319 | DELHAIZE AMERICA/HANNA/RETAIL EAST/07/8319 | Hampton | NH | Model | |
| 07 | 8329 | DELHAIZE AMERICA/HANNA/RETAIL EAST/07/8329 | Concord | NH | Peak | |
| 07 | 8435 | DELHAIZE AMERICA/HANNA/RETAIL EAST/07/8435 | Exeter | NH | Peak | |
| 07 | 8436 | DELHAIZE AMERICA/HANNA/RETAIL EAST/07/8436 | Bedford | NH | Peak | |
| 07 | 8176 | | D07 GO | NH | | |
| 19 | 8119 | DELHAIZE AMERICA/HANNA/RETAIL EAST/19/8119 | Claremont | NH | Market | |
| 19 | 8159 | DELHAIZE AMERICA/HANNA/RETAIL EAST/19/8159 | Ossipee | NH | Model | 1 |
| 19 | 8246 | DELHAIZE AMERICA/HANNA/RETAIL EAST/19/8246 | New London | NH | Model | 2 |
| 19 | 8247 | DELHAIZE AMERICA/HANNA/RETAIL EAST/19/8247 | Alton | NH | Market Model | 2 |
| 19 | 8248 | DELHAIZE AMERICA/HANNA/RETAIL EAST/19/8248 | Plymouth | NH | Peak | |
| 19 | 8253 | DELHAIZE AMERICA/HANNA/RETAIL EAST/19/8253 | Meredith | NH | Model | 1 |
| 19 | 8266 | DELHAIZE AMERICA/HANNA/RETAIL EAST/19/8266 | West Lebanon | NH | Peak | |
| 19 | 8318 | DELHAIZE AMERICA/HANNA/RETAIL EAST/19/8318 | Franklin | NH | Model | |
| 19 | 8352 | DELHAIZE AMERICA/HANNA/RETAIL EAST/19/8352 | No. Conway | NH | Peak | |
| 19 | 8402 | DELHAIZE AMERICA/HANNA/RETAIL EAST/19/8402 | Gilford | NH | Model | 2 |
| 19 | 8426 | DELHAIZE AMERICA/HANNA/RETAIL EAST/19/8426 | Bradford | VT | Market Model | |
| 19 | 8441 | DELHAIZE AMERICA/HANNA/RETAIL EAST/19/8441 | Bristol | NH | Market | 2 |
| 19 | 8378 | | D19 GO | NH | | |
| 08 | 8121 | DELHAIZE AMERICA/HANNA/RETAIL WEST/08/8121 | Middlebury | VT | Model | |
| 08 | 8129 | DELHAIZE AMERICA/HANNA/RETAIL WEST/08/8129 | Barre | VT | Model | |
| 08 | 8161 | DELHAIZE AMERICA/HANNA/RETAIL WEST/08/8161 | Burlington - North Avenue | VT | Model | |
| 08 | 8162 | DELHAIZE AMERICA/HANNA/RETAIL WEST/08/8162 | Morrisville | VT | Model | |
| 08 | 8274 | DELHAIZE AMERICA/HANNA/RETAIL WEST/08/8274 | Milton | VT | Model | |
| 08 | 8306 | DELHAIZE AMERICA/HANNA/RETAIL WEST/08/8306 | Rutland | VT | Peak | |
| 08 | 8308 | DELHAIZE AMERICA/HANNA/RETAIL WEST/08/8308 | Enosburg Falls | VT | Market | |
| 08 | 8353 | DELHAIZE AMERICA/HANNA/RETAIL WEST/08/8353 | Essex | VT | Peak | |
| 08 | 8355 | DELHAIZE AMERICA/HANNA/RETAIL WEST/08/8355 | St. Albans | VT | Peak | |
| 08 | 8357 | DELHAIZE AMERICA/HANNA/RETAIL WEST/08/8357 | So. Burlington, Dorset St. | VT | Model | |
| 08 | 8398 | DELHAIZE AMERICA/HANNA/RETAIL WEST/08/8398 | Williston | VT | Model | |
| 08 | 8408 | DELHAIZE AMERICA/HANNA/RETAIL WEST/08/8408 | Swanton | VT | Market | |
| 08 | 8409 | DELHAIZE AMERICA/HANNA/RETAIL WEST/08/8409 | Brandon | VT | Market | |
| 08 | 8448 | DELHAIZE AMERICA/HANNA/RETAIL WEST/08/8448 | So. Burlington | VT | Model | |
| 08 | 8356 | | D08 GO | VT | | |
| 09 | 8233 | DELHAIZE AMERICA/HANNA/RETAIL WEST/09/8233 | Voorheesville | NY | Market | |
| 09 | 8236 | DELHAIZE AMERICA/HANNA/RETAIL WEST/09/8236 | West Sand Lake | NY | Market Model | |

| 09 | 8336 | DELHAIZE AMERICA/HANNA/RETAIL WEST/09/8336 | Troy | NY | Model | |
|----|------|---------------------------------------------|------|-----|-------|---|
| 09 | 8339 | DELHAIZE AMERICA/HANNA/RETAIL WEST/09/8339 | Delmar | NY | Model | |
| 09 | 8361 | DELHAIZE AMERICA/HANNA/RETAIL WEST/09/8361 | East Greenbush | NY | Model | |
| 09 | 8362 | DELHAIZE AMERICA/HANNA/RETAIL WEST/09/8362 | Colonie, Wolf Rd | NY | Peak | |
| 09 | 8364 | DELHAIZE AMERICA/HANNA/RETAIL WEST/09/8364 | Kinderhook | NY | Model | |
| 09 | 8365 | DELHAIZE AMERICA/HANNA/RETAIL WEST/09/8365 | Clifton Park | NY | Peak | |
| 09 | 8367 | DELHAIZE AMERICA/HANNA/RETAIL WEST/09/8367 | Albany - Century II Mall | NY | Model | |
| 09 | 8376 | DELHAIZE AMERICA/HANNA/RETAIL WEST/09/8376 | Glenville | NY | Model | |
| 09 | 8386 | DELHAIZE AMERICA/HANNA/RETAIL WEST/09/8386 | Colonie, Latham | NY | Peak | |
| 09 | 8392 | DELHAIZE AMERICA/HANNA/RETAIL WEST/09/8392 | No. Greenbush | NY | Model | |
| 09 | 8359 | | D09 GO | NY | | |
| 10 | 8166 | DELHAIZE AMERICA/HANNA/RETAIL WEST/10/8166 | Plattsburgh | NY | Peak | |
| 10 | 8267 | DELHAIZE AMERICA/HANNA/RETAIL WEST/10/8267 | Malta | NY | Market Model | |
| 10 | 8301 | DELHAIZE AMERICA/HANNA/RETAIL WEST/10/8301 | Bennington | VT | Market Model | |
| 10 | 8333 | DELHAIZE AMERICA/HANNA/RETAIL WEST/10/8333 | Greenwich | NY | Model | |
| 10 | 8360 | DELHAIZE AMERICA/HANNA/RETAIL WEST/10/8360 | Glens Falls, Quaker Rd. | NY | Peak | |
| 10 | 8374 | DELHAIZE AMERICA/HANNA/RETAIL WEST/10/8374 | Glens Falls II, Broad St | NY | Peak | |
| 10 | 8380 | DELHAIZE AMERICA/HANNA/RETAIL WEST/10/8380 | So. Glens Falls | NY | Model | |
| 10 | 8391 | DELHAIZE AMERICA/HANNA/RETAIL WEST/10/8391 | Saratoga | NY | Peak | |
| 10 | 8394 | DELHAIZE AMERICA/HANNA/RETAIL WEST/10/8394 | Balston Spa | NY | Peak | |
| 10 | 8395 | DELHAIZE AMERICA/HANNA/RETAIL WEST/10/8395 | Hudson Falls | NY | Market Model | |
| 10 | 8413 | DELHAIZE AMERICA/HANNA/RETAIL WEST/10/8413 | Lake Placid | NY | Market | 2 |
| 10 | 8447 | DELHAIZE AMERICA/HANNA/RETAIL WEST/10/8447 | Ballston | NY | Market Model | |
| 10 | 8369 | | D10 GO | NY | | |
| 18 | 8331 | DELHAIZE AMERICA/HANNA/RETAIL WEST/18/8331 | New Windsor | NY | Market Model | |
| 18 | 8334 | DELHAIZE AMERICA/HANNA/RETAIL WEST/18/8334 | Wappingers Falls | NY | Model | |
| 18 | 8335 | DELHAIZE AMERICA/HANNA/RETAIL WEST/18/8335 | Pawling | NY | Model | |
| 18 | 8337 | DELHAIZE AMERICA/HANNA/RETAIL WEST/18/8337 | Wallkill | NY | Model | |
| 18 | 8340 | DELHAIZE AMERICA/HANNA/RETAIL WEST/18/8340 | Kingston, Kingston Plaza | NY | Model | |
| 18 | 8341 | DELHAIZE AMERICA/HANNA/RETAIL WEST/18/8341 | Highland | NY | Model | |
| 18 | 8344 | DELHAIZE AMERICA/HANNA/RETAIL WEST/18/8344 | Pine Bush | NY | Model | |
| 18 | 8346 | DELHAIZE AMERICA/HANNA/RETAIL WEST/18/8346 | Plattekill | NY | Model | |
| 18 | 8348 | DELHAIZE AMERICA/HANNA/RETAIL WEST/18/8348 | Kingston, Ulster Ave | NY | Peak | |
| 18 | 8375 | DELHAIZE AMERICA/HANNA/RETAIL WEST/18/8375 | Red Hook | NY | Model | |
| 18 | 8415 | DELHAIZE AMERICA/HANNA/RETAIL WEST/18/8415 | Cairo | NY | Market Model | |
| 18 | 8416 | DELHAIZE AMERICA/HANNA/RETAIL WEST/18/8416 | Livingston | NY | Market | |
| 18 | 8427 | DELHAIZE AMERICA/HANNA/RETAIL WEST/18/8427 | Walden | NY | Market Model | |
| 18 | 8444 | DELHAIZE AMERICA/HANNA/RETAIL WEST/18/8444 | Woodstock | NY | Market | |
| 18 | 8379 | | D18 GO | NY | | |
| 20 | 8003 | DELHAIZE AMERICA/HANNA/RETAIL WEST/20/8003 | Leominster, Lancaster St | MA | Model | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 | 8004 | DELHAIZE AMERICA/HANNA/RETAIL WEST/20/8004 | Marlborough | MA | Model | |
| 20 | 8011 | DELHAIZE AMERICA/HANNA/RETAIL WEST/20/8011 | North Brookfield | MA | Model | |
| 20 | 8012 | DELHAIZE AMERICA/HANNA/RETAIL WEST/20/8012 | Leominster, Twin City Plaza | MA | Model | |
| 20 | 8013 | DELHAIZE AMERICA/HANNA/RETAIL WEST/20/8013 | Clinton | MA | Market Model | |
| 20 | 8019 | DELHAIZE AMERICA/HANNA/RETAIL WEST/20/8019 | Gardner | MA | Market Model | |
| 20 | 8163 | DELHAIZE AMERICA/HANNA/RETAIL WEST/20/8163 | Keene | NH | Peak | |
| 20 | 8180 | DELHAIZE AMERICA/HANNA/RETAIL WEST/20/8180 | Rindge | NH | Market Model | |
| 20 | 8385 | DELHAIZE AMERICA/HANNA/RETAIL WEST/20/8385 | Orange | MA | Market | |
| 20 | 8388 | DELHAIZE AMERICA/HANNA/RETAIL WEST/20/8388 | Lunenburg | MA | Peak | |
| 20 | 8397 | DELHAIZE AMERICA/HANNA/RETAIL WEST/20/8397 | Brattleboro | VT | Model | |
| 20 | 8031 | | D20 GO | MA | | |
| 21 | 8005 | DELHAIZE AMERICA/HANNA/RETAIL WEST/21/8005 | Middleboro | MA | Model | |
| 21 | 8009 | DELHAIZE AMERICA/HANNA/RETAIL WEST/21/8009 | Townsend | MA | Market Model | |
| 21 | 8014 | DELHAIZE AMERICA/HANNA/RETAIL WEST/21/8014 | Uxbridge | MA | Model | |
| 21 | 8015 | DELHAIZE AMERICA/HANNA/RETAIL WEST/21/8015 | Pelham | NH | Market | |
| 21 | 8017 | DELHAIZE AMERICA/HANNA/RETAIL WEST/21/8017 | Waltham | MA | Peak | |
| 21 | 8183 | DELHAIZE AMERICA/HANNA/RETAIL WEST/21/8183 | Hudson | NH | Model | |
| 21 | 8186 | DELHAIZE AMERICA/HANNA/RETAIL WEST/21/8186 | Nashua | NH | Peak | |
| 21 | 8191 | DELHAIZE AMERICA/HANNA/RETAIL WEST/21/8191 | Chelmsford | MA | Model | |
| 21 | 8192 | DELHAIZE AMERICA/HANNA/RETAIL WEST/21/8192 | Dracut | MA | Model | |
| 21 | 8327 | DELHAIZE AMERICA/HANNA/RETAIL WEST/21/8327 | Lowell | MA | Market Model | |
| 21 | 8383 | DELHAIZE AMERICA/HANNA/RETAIL WEST/21/8383 | Taunton | MA | Peak | |
| 21 | 8032 | | D21 GO | MA | | |
| 22 | 8168 | DELHAIZE AMERICA/HANNA/RETAIL WEST/22/8168 | Utica | NY | Model | |
| 22 | 8175 | DELHAIZE AMERICA/HANNA/RETAIL WEST/22/8175 | Watertown | NY | Market | |
| 22 | 8255 | DELHAIZE AMERICA/HANNA/RETAIL WEST/22/8255 | Duanesburg | NY | Market | |
| 22 | 8313 | DELHAIZE AMERICA/HANNA/RETAIL WEST/22/8313 | Clinton/ Kirkland | NY | Market | |
| 22 | 8320 | DELHAIZE AMERICA/HANNA/RETAIL WEST/22/8320 | Rotterdam | NY | Model | |
| 22 | 8328 | DELHAIZE AMERICA/HANNA/RETAIL WEST/22/8328 | Oneonta | NY | Model | |
| 22 | 8363 | DELHAIZE AMERICA/HANNA/RETAIL WEST/22/8363 | Amsterdam | NY | Model | |
| 22 | 8366 | DELHAIZE AMERICA/HANNA/RETAIL WEST/22/8366 | Herkimer | NY | Model | |
| 22 | 8370 | DELHAIZE AMERICA/HANNA/RETAIL WEST/22/8370 | New Hartford | NY | Model | |
| 22 | 8372 | DELHAIZE AMERICA/HANNA/RETAIL WEST/22/8372 | Utica, Mohawk Drive | NY | Model | |
| 22 | 8377 | DELHAIZE AMERICA/HANNA/RETAIL WEST/22/8377 | Gloversville | NY | Market Model | |
| 22 | 8393 | DELHAIZE AMERICA/HANNA/RETAIL WEST/22/8393 | Guilderland | NY | Peak | |
| 22 | 8396 | DELHAIZE AMERICA/HANNA/RETAIL WEST/22/8396 | Niskayuna | NY | Model | |
| 22 | 8449 | DELHAIZE AMERICA/HANNA/RETAIL WEST/22/8449 | Rome | NY | Model | |
| 22 | 8197 | | D22 GO | NY | | |